**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000003388 | RLP-020-000003412 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003416 | RLP-020-000003420 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003422 | RLP-020-000003476 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003479 | RLP-020-000003479 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003482 | RLP-020-000003482 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003486 | RLP-020-000003507 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003512 | RLP-020-000003514 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003526 | RLP-020-000003537 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000003540 | RLP-020-000003540 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003549 | RLP-020-000003593 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003595 | RLP-020-000003609 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003611 | RLP-020-000003617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003620 | RLP-020-000003663 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003667 | RLP-020-000003678 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003681 | RLP-020-000003688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003692 | RLP-020-000003693 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000003699 | RLP-020-000003699 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003701 | RLP-020-000003717 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003726 | RLP-020-000003768 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003772 | RLP-020-000003792 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003809 | RLP-020-000003809 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003812 | RLP-020-000003832 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003837 | RLP-020-000003879 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003881 | RLP-020-000003908 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000003912 | RLP-020-000003942 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003944 | RLP-020-000003962 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003964 | RLP-020-000003978 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003980 | RLP-020-000004017 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004020 | RLP-020-000004023 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004028 | RLP-020-000004079 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004087 | RLP-020-000004134 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004138 | RLP-020-000004149 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000004155 | RLP-020-000004176 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004187 | RLP-020-000004207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004211 | RLP-020-000004213 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004215 | RLP-020-000004239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004242 | RLP-020-000004257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004259 | RLP-020-000004263 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004265 | RLP-020-000004281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004288 | RLP-020-000004292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000004295 | RLP-020-000004295 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004297 | RLP-020-000004303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004306 | RLP-020-000004362 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004366 | RLP-020-000004366 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004369 | RLP-020-000004370 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004373 | RLP-020-000004390 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004420 | RLP-020-000004421 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004433 | RLP-020-000004452 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000004457 | RLP-020-000004489 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004500 | RLP-020-000004533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004536 | RLP-020-000004538 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004540 | RLP-020-000004547 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004585 | RLP-020-000004598 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004601 | RLP-020-000004606 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004608 | RLP-020-000004661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004663 | RLP-020-000004664 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000004667 | RLP-020-000004683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004685 | RLP-020-000004706 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004708 | RLP-020-000004715 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004721 | RLP-020-000004753 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004763 | RLP-020-000004766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004774 | RLP-020-000004784 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004786 | RLP-020-000004790 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004794 | RLP-020-000004845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000004850 | RLP-020-000004859 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004863 | RLP-020-000004868 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004872 | RLP-020-000004884 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004890 | RLP-020-000004917 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004921 | RLP-020-000004948 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004958 | RLP-020-000004995 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004997 | RLP-020-000005032 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005036 | RLP-020-000005040 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005047 | RLP-020-000005050 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005052 | RLP-020-000005070 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005074 | RLP-020-000005075 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005078 | RLP-020-000005114 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005119 | RLP-020-000005119 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005121 | RLP-020-000005123 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005126 | RLP-020-000005137 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005139 | RLP-020-000005148 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005150 | RLP-020-000005152 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005160 | RLP-020-000005169 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005171 | RLP-020-000005172 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005174 | RLP-020-000005189 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005196 | RLP-020-000005200 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005212 | RLP-020-000005213 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005216 | RLP-020-000005221 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005227 | RLP-020-000005227 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005229 | RLP-020-000005231 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005234 | RLP-020-000005253 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005265 | RLP-020-000005273 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005276 | RLP-020-000005319 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005321 | RLP-020-000005343 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005348 | RLP-020-000005359 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005363 | RLP-020-000005368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005370 | RLP-020-000005396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005398 | RLP-020-000005407 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005409 | RLP-020-000005443 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005446 | RLP-020-000005449 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005453 | RLP-020-000005462 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005468 | RLP-020-000005469 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005488 | RLP-020-000005490 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005494 | RLP-020-000005502 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005509 | RLP-020-000005521 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005546 | RLP-020-000005550 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005560 | RLP-020-000005606 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005625 | RLP-020-000005626 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005632 | RLP-020-000005659 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005661 | RLP-020-000005681 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005683 | RLP-020-000005720 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005722 | RLP-020-000005725 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005730 | RLP-020-000005731 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005735 | RLP-020-000005747 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005750 | RLP-020-000005785 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005790 | RLP-020-000005795 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005801 | RLP-020-000005814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005839 | RLP-020-000005873 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005876 | RLP-020-000005900 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005912 | RLP-020-000005918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005927 | RLP-020-000005929 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005931 | RLP-020-000005952 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005956 | RLP-020-000005966 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005968 | RLP-020-000005969 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005976 | RLP-020-000006040 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006042 | RLP-020-000006080 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006092 | RLP-020-000006110 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006115 | RLP-020-000006145 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006147 | RLP-020-000006182 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000006185 | RLP-020-000006192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006203 | RLP-020-000006205 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006207 | RLP-020-000006211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006213 | RLP-020-000006220 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006226 | RLP-020-000006229 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006234 | RLP-020-000006237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006241 | RLP-020-000006252 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006255 | RLP-020-000006255 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000006257 | RLP-020-000006311 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006316 | RLP-020-000006339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006344 | RLP-020-000006375 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006382 | RLP-020-000006396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006399 | RLP-020-000006416 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006418 | RLP-020-000006418 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006427 | RLP-020-000006459 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006461 | RLP-020-000006463 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000006467 | RLP-020-000006472 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006497 | RLP-020-000006505 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006507 | RLP-020-000006513 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006553 | RLP-020-000006564 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006567 | RLP-020-000006602 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006604 | RLP-020-000006604 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006607 | RLP-020-000006607 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006609 | RLP-020-000006684 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000006696 | RLP-020-000006704 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006706 | RLP-020-000006710 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006712 | RLP-020-000006721 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006731 | RLP-020-000006760 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006762 | RLP-020-000006770 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006775 | RLP-020-000006784 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006787 | RLP-020-000006805 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006827 | RLP-020-000006838 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000006845 | RLP-020-000006852 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006857 | RLP-020-000006858 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006861 | RLP-020-000006866 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006868 | RLP-020-000006871 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006873 | RLP-020-000006878 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006880 | RLP-020-000006939 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006943 | RLP-020-000006963 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006984 | RLP-020-000006999 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000007002 | RLP-020-000007005 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007013 | RLP-020-000007049 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007054 | RLP-020-000007073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007086 | RLP-020-000007104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007106 | RLP-020-000007108 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007112 | RLP-020-000007120 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007126 | RLP-020-000007127 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007132 | RLP-020-000007142 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000007145 | RLP-020-000007150 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007152 | RLP-020-000007166 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007171 | RLP-020-000007231 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007233 | RLP-020-000007233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007241 | RLP-020-000007262 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007266 | RLP-020-000007284 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007289 | RLP-020-000007334 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007336 | RLP-020-000007338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000007340 | RLP-020-000007352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007377 | RLP-020-000007413 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007415 | RLP-020-000007431 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007439 | RLP-020-000007457 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007460 | RLP-020-000007485 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007487 | RLP-020-000007506 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007516 | RLP-020-000007533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007536 | RLP-020-000007536 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000007539 | RLP-020-000007600 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007607 | RLP-020-000007611 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007619 | RLP-020-000007622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007628 | RLP-020-000007631 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007634 | RLP-020-000007635 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007637 | RLP-020-000007640 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007643 | RLP-020-000007643 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007646 | RLP-020-000007647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000007652 | RLP-020-000007666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007672 | RLP-020-000007686 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007689 | RLP-020-000007689 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007691 | RLP-020-000007714 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007716 | RLP-020-000007737 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007741 | RLP-020-000007755 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007758 | RLP-020-000007759 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007762 | RLP-020-000007779 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000007782 | RLP-020-000007816 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007818 | RLP-020-000007825 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007829 | RLP-020-000007857 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007859 | RLP-020-000007893 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007901 | RLP-020-000007943 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007945 | RLP-020-000007959 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007966 | RLP-020-000008018 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008021 | RLP-020-000008041 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000008043 | RLP-020-000008043 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008046 | RLP-020-000008057 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008062 | RLP-020-000008068 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008074 | RLP-020-000008082 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008087 | RLP-020-000008114 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008119 | RLP-020-000008122 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008124 | RLP-020-000008162 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008165 | RLP-020-000008196 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000008205 | RLP-020-000008216 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008220 | RLP-020-000008237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008243 | RLP-020-000008257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008263 | RLP-020-000008288 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008290 | RLP-020-000008292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008302 | RLP-020-000008306 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008308 | RLP-020-000008316 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008329 | RLP-020-000008344 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000008353 | RLP-020-000008402 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008410 | RLP-020-000008411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008413 | RLP-020-000008437 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008440 | RLP-020-000008452 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008456 | RLP-020-000008462 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008465 | RLP-020-000008466 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008471 | RLP-020-000008472 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008474 | RLP-020-000008475 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000008477 | RLP-020-000008493 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008498 | RLP-020-000008525 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008528 | RLP-020-000008529 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008533 | RLP-020-000008568 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008593 | RLP-020-000008598 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008600 | RLP-020-000008610 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008620 | RLP-020-000008633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008635 | RLP-020-000008727 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000008733 | RLP-020-000008744 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008756 | RLP-020-000008774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008780 | RLP-020-000008790 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008792 | RLP-020-000008793 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008795 | RLP-020-000008804 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008808 | RLP-020-000008809 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008811 | RLP-020-000008811 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008814 | RLP-020-000008838 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000008841 | RLP-020-000008865 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008873 | RLP-020-000008874 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008876 | RLP-020-000008929 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008933 | RLP-020-000008961 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008971 | RLP-020-000008989 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008996 | RLP-020-000008998 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009001 | RLP-020-000009027 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009032 | RLP-020-000009033 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000009036 | RLP-020-000009040 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009065 | RLP-020-000009073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009075 | RLP-020-000009098 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009102 | RLP-020-000009104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009113 | RLP-020-000009136 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009139 | RLP-020-000009219 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009229 | RLP-020-000009247 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009272 | RLP-020-000009306 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000009308 | RLP-020-000009313 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009318 | RLP-020-000009320 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009322 | RLP-020-000009323 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009326 | RLP-020-000009337 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009344 | RLP-020-000009365 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009371 | RLP-020-000009423 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009433 | RLP-020-000009439 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009445 | RLP-020-000009458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000009460 | RLP-020-000009487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009489 | RLP-020-000009501 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009507 | RLP-020-000009512 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009515 | RLP-020-000009519 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009524 | RLP-020-000009532 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009539 | RLP-020-000009546 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009550 | RLP-020-000009555 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009557 | RLP-020-000009572 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000009582 | RLP-020-000009595 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009604 | RLP-020-000009624 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009646 | RLP-020-000009653 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009666 | RLP-020-000009688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009691 | RLP-020-000009697 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009700 | RLP-020-000009700 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009703 | RLP-020-000009730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009733 | RLP-020-000009734 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000009737 | RLP-020-000009743 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009746 | RLP-020-000009750 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009756 | RLP-020-000009756 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009764 | RLP-020-000009774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009777 | RLP-020-000009795 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009800 | RLP-020-000009822 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009870 | RLP-020-000009892 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009896 | RLP-020-000009914 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000009926 | RLP-020-000009927 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009930 | RLP-020-000009934 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009952 | RLP-020-000009958 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009963 | RLP-020-000009970 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009974 | RLP-020-000009979 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009981 | RLP-020-000009982 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009985 | RLP-020-000010000 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010004 | RLP-020-000010056 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000010090 | RLP-020-000010103 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010108 | RLP-020-000010139 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010144 | RLP-020-000010158 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010183 | RLP-020-000010183 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010186 | RLP-020-000010189 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010202 | RLP-020-000010220 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010223 | RLP-020-000010229 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010233 | RLP-020-000010237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000010240 | RLP-020-000010241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010244 | RLP-020-000010248 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010250 | RLP-020-000010263 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010265 | RLP-020-000010293 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010317 | RLP-020-000010373 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010376 | RLP-020-000010382 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010384 | RLP-020-000010392 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010408 | RLP-020-000010415 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000010440 | RLP-020-000010440 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010450 | RLP-020-000010457 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010460 | RLP-020-000010483 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010486 | RLP-020-000010491 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010493 | RLP-020-000010535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010542 | RLP-020-000010572 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010576 | RLP-020-000010595 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010605 | RLP-020-000010614 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000010616 | RLP-020-000010618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010625 | RLP-020-000010638 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010645 | RLP-020-000010651 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010667 | RLP-020-000010670 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010672 | RLP-020-000010789 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010793 | RLP-020-000010794 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010820 | RLP-020-000010822 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010825 | RLP-020-000010833 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000010836 | RLP-020-000010864 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010867 | RLP-020-000010900 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010907 | RLP-020-000010951 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010973 | RLP-020-000011002 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011012 | RLP-020-000011022 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011024 | RLP-020-000011026 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011052 | RLP-020-000011059 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011071 | RLP-020-000011084 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000011087 | RLP-020-000011093 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011096 | RLP-020-000011112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011115 | RLP-020-000011122 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011124 | RLP-020-000011130 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011133 | RLP-020-000011162 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011173 | RLP-020-000011202 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011204 | RLP-020-000011217 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011225 | RLP-020-000011228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000011266 | RLP-020-000011269 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011272 | RLP-020-000011273 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011277 | RLP-020-000011311 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011316 | RLP-020-000011321 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011325 | RLP-020-000011338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011340 | RLP-020-000011366 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011370 | RLP-020-000011375 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011377 | RLP-020-000011377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000011381 | RLP-020-000011389 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011391 | RLP-020-000011406 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011455 | RLP-020-000011462 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011468 | RLP-020-000011472 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011474 | RLP-020-000011510 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011513 | RLP-020-000011516 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011519 | RLP-020-000011571 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011573 | RLP-020-000011584 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000011586 | RLP-020-000011589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011591 | RLP-020-000011593 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011596 | RLP-020-000011599 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011601 | RLP-020-000011617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011626 | RLP-020-000011637 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011662 | RLP-020-000011664 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011667 | RLP-020-000011668 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011681 | RLP-020-000011733 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000011746 | RLP-020-000011793 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011795 | RLP-020-000011796 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011803 | RLP-020-000011808 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011837 | RLP-020-000011842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011854 | RLP-020-000011868 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011874 | RLP-020-000011890 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011916 | RLP-020-000011924 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011927 | RLP-020-000011937 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000011942 | RLP-020-000011948 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011957 | RLP-020-000011964 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011968 | RLP-020-000011993 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011996 | RLP-020-000012025 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012067 | RLP-020-000012087 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012090 | RLP-020-000012101 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012105 | RLP-020-000012105 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012128 | RLP-020-000012180 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000012189 | RLP-020-000012198 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012208 | RLP-020-000012241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012246 | RLP-020-000012256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012259 | RLP-020-000012271 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012274 | RLP-020-000012275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012278 | RLP-020-000012281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012284 | RLP-020-000012284 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012288 | RLP-020-000012296 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000012316 | RLP-020-000012324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012331 | RLP-020-000012371 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012376 | RLP-020-000012391 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012408 | RLP-020-000012408 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012414 | RLP-020-000012427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012430 | RLP-020-000012443 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012445 | RLP-020-000012454 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012457 | RLP-020-000012480 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000012484 | RLP-020-000012485 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012521 | RLP-020-000012545 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012547 | RLP-020-000012548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012554 | RLP-020-000012555 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012558 | RLP-020-000012559 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012569 | RLP-020-000012572 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012574 | RLP-020-000012585 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012587 | RLP-020-000012589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000012593 | RLP-020-000012601 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012616 | RLP-020-000012621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012623 | RLP-020-000012624 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012626 | RLP-020-000012644 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012646 | RLP-020-000012650 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012653 | RLP-020-000012672 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012684 | RLP-020-000012693 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012704 | RLP-020-000012752 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000012754 | RLP-020-000012780 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012784 | RLP-020-000012798 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012800 | RLP-020-000012813 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012823 | RLP-020-000012824 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012827 | RLP-020-000012828 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012830 | RLP-020-000012878 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012881 | RLP-020-000012886 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012888 | RLP-020-000012926 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000012929 | RLP-020-000012931 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012944 | RLP-020-000013057 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013060 | RLP-020-000013093 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013100 | RLP-020-000013143 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013146 | RLP-020-000013191 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013194 | RLP-020-000013194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013196 | RLP-020-000013211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013224 | RLP-020-000013250 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000013254 | RLP-020-000013294 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013298 | RLP-020-000013335 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013337 | RLP-020-000013337 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013339 | RLP-020-000013342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013348 | RLP-020-000013353 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013356 | RLP-020-000013387 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013392 | RLP-020-000013478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013482 | RLP-020-000013487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000013490 | RLP-020-000013496 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013501 | RLP-020-000013504 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013508 | RLP-020-000013529 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013536 | RLP-020-000013553 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013559 | RLP-020-000013568 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013570 | RLP-020-000013661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013666 | RLP-020-000013701 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013703 | RLP-020-000013800 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000013810 | RLP-020-000013832 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013835 | RLP-020-000013912 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013916 | RLP-020-000013931 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013934 | RLP-020-000013940 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013943 | RLP-020-000013948 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013951 | RLP-020-000013964 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013967 | RLP-020-000014042 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014047 | RLP-020-000014049 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000014054 | RLP-020-000014066 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014070 | RLP-020-000014112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014114 | RLP-020-000014116 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014118 | RLP-020-000014168 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014171 | RLP-020-000014192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014194 | RLP-020-000014226 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014236 | RLP-020-000014259 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014262 | RLP-020-000014277 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000014279 | RLP-020-000014330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014348 | RLP-020-000014450 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014453 | RLP-020-000014454 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014456 | RLP-020-000014456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014459 | RLP-020-000014461 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014463 | RLP-020-000014516 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014518 | RLP-020-000014532 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014535 | RLP-020-000014539 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000014545 | RLP-020-000014557 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014559 | RLP-020-000014575 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014581 | RLP-020-000014586 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014591 | RLP-020-000014622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014630 | RLP-020-000014647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014650 | RLP-020-000014655 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014658 | RLP-020-000014663 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014666 | RLP-020-000014697 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000014700 | RLP-020-000014744 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014746 | RLP-020-000014775 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014777 | RLP-020-000014796 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014814 | RLP-020-000014823 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014827 | RLP-020-000014842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014848 | RLP-020-000014849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014852 | RLP-020-000014895 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014898 | RLP-020-000014899 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000014902 | RLP-020-000014904 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014910 | RLP-020-000014939 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014942 | RLP-020-000014950 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014953 | RLP-020-000014954 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014957 | RLP-020-000015038 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015041 | RLP-020-000015042 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015045 | RLP-020-000015049 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015052 | RLP-020-000015086 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000015109 | RLP-020-000015120 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015124 | RLP-020-000015142 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015144 | RLP-020-000015144 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015147 | RLP-020-000015178 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015183 | RLP-020-000015184 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015188 | RLP-020-000015216 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015218 | RLP-020-000015297 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015300 | RLP-020-000015302 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000015304 | RLP-020-000015324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015327 | RLP-020-000015330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015332 | RLP-020-000015352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015355 | RLP-020-000015369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015392 | RLP-020-000015426 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015428 | RLP-020-000015434 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015436 | RLP-020-000015447 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015450 | RLP-020-000015468 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000015474 | RLP-020-000015494 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015498 | RLP-020-000015553 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015556 | RLP-020-000015668 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015677 | RLP-020-000015677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015682 | RLP-020-000015688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015690 | RLP-020-000015708 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015711 | RLP-020-000015718 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015720 | RLP-020-000015724 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000015728 | RLP-020-000015757 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015760 | RLP-020-000015773 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015776 | RLP-020-000015803 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015815 | RLP-020-000015820 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015822 | RLP-020-000015852 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015856 | RLP-020-000015964 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015966 | RLP-020-000015969 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015972 | RLP-020-000015982 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000015984 | RLP-020-000016061 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016069 | RLP-020-000016072 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016074 | RLP-020-000016076 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016078 | RLP-020-000016091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016110 | RLP-020-000016120 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016127 | RLP-020-000016131 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016133 | RLP-020-000016133 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016137 | RLP-020-000016187 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000016189 | RLP-020-000016208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016212 | RLP-020-000016230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016233 | RLP-020-000016237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016239 | RLP-020-000016258 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016261 | RLP-020-000016282 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016288 | RLP-020-000016291 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016293 | RLP-020-000016296 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016299 | RLP-020-000016322 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000016324 | RLP-020-000016367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016369 | RLP-020-000016377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016380 | RLP-020-000016386 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016388 | RLP-020-000016389 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016391 | RLP-020-000016399 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016408 | RLP-020-000016448 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016452 | RLP-020-000016492 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016502 | RLP-020-000016504 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000016506 | RLP-020-000016518 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016522 | RLP-020-000016560 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016562 | RLP-020-000016575 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016579 | RLP-020-000016596 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016599 | RLP-020-000016647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016651 | RLP-020-000016659 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016662 | RLP-020-000016668 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016673 | RLP-020-000016677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000016679 | RLP-020-000016694 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016698 | RLP-020-000016727 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016731 | RLP-020-000016748 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016751 | RLP-020-000016768 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016772 | RLP-020-000016783 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016787 | RLP-020-000016787 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016789 | RLP-020-000016800 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016805 | RLP-020-000016823 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000016826 | RLP-020-000016841 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016847 | RLP-020-000016850 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016852 | RLP-020-000016875 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016878 | RLP-020-000016878 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016882 | RLP-020-000016907 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016909 | RLP-020-000016940 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016945 | RLP-020-000016958 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016960 | RLP-020-000016960 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000016963 | RLP-020-000017004 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017008 | RLP-020-000017012 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017015 | RLP-020-000017030 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017036 | RLP-020-000017040 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017043 | RLP-020-000017045 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017048 | RLP-020-000017072 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017077 | RLP-020-000017167 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017169 | RLP-020-000017192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000017195 | RLP-020-000017219 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017221 | RLP-020-000017222 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017225 | RLP-020-000017225 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017228 | RLP-020-000017249 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017254 | RLP-020-000017275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017277 | RLP-020-000017387 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017391 | RLP-020-000017408 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017412 | RLP-020-000017439 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000017445 | RLP-020-000017458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000002 | RLP-021-000000069 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000072 | RLP-021-000000100 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000102 | RLP-021-000000111 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000114 | RLP-021-000000135 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000138 | RLP-021-000000141 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000144 | RLP-021-000000199 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000204 | RLP-021-000000207 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000001 | RLP-022-000000004 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000018 | RLP-022-000000023 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000025 | RLP-022-000000031 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000034 | RLP-022-000000067 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000070 | RLP-022-000000089 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000095 | RLP-022-000000102 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000105 | RLP-022-000000160 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000169 | RLP-022-000000169 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000171 | RLP-022-000000175 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000178 | RLP-022-000000186 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000188 | RLP-022-000000188 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000190 | RLP-022-000000197 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000203 | RLP-022-000000226 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000229 | RLP-022-000000234 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000236 | RLP-022-000000285 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000287 | RLP-022-000000297 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000300 | RLP-022-000000341 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000346 | RLP-022-000000347 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000349 | RLP-022-000000351 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000354 | RLP-022-000000354 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000356 | RLP-022-000000366 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000368 | RLP-022-000000370 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000372 | RLP-022-000000375 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000378 | RLP-022-000000388 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000392 | RLP-022-000000394 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000402 | RLP-022-000000404 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000408 | RLP-022-000000408 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000418 | RLP-022-000000460 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000462 | RLP-022-000000468 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000470 | RLP-022-000000472 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000474 | RLP-022-000000475 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000477 | RLP-022-000000478 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000481 | RLP-022-000000481 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000484 | RLP-022-000000523 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000525 | RLP-022-000000596 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000598 | RLP-022-000000602 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000606 | RLP-022-000000612 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000619 | RLP-022-000000629 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000632 | RLP-022-000000636 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000638 | RLP-022-000000661 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000668 | RLP-022-000000688 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000690 | RLP-022-000000736 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000746 | RLP-022-000000782 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000784 | RLP-022-000000791 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000793 | RLP-022-000000793 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000799 | RLP-022-000000872 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000884 | RLP-022-000000885 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000887 | RLP-022-000000938 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000941 | RLP-022-000000957 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000964 | RLP-022-000000965 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000967 | RLP-022-000000968 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000970 | RLP-022-000000970 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000973 | RLP-022-000000974 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000976 | RLP-022-000000986 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000991 | RLP-022-000000992 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000998 | RLP-022-000001016 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001019 | RLP-022-000001021 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001026 | RLP-022-000001032 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001034 | RLP-022-000001037 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001039 | RLP-022-000001043 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001045 | RLP-022-000001057 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001059 | RLP-022-000001068 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001070 | RLP-022-000001074 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001076 | RLP-022-000001085 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001087 | RLP-022-000001117 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001119 | RLP-022-000001135 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001139 | RLP-022-000001145 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001149 | RLP-022-000001151 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001153 | RLP-022-000001209 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001212 | RLP-022-000001213 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001218 | RLP-022-000001267 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001271 | RLP-022-000001350 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001352 | RLP-022-000001391 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001394 | RLP-022-000001404 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001406 | RLP-022-000001411 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001413 | RLP-022-000001417 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001422 | RLP-022-000001427 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001432 | RLP-022-000001432 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001434 | RLP-022-000001448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001452 | RLP-022-000001499 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001503 | RLP-022-000001505 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001514 | RLP-022-000001515 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001518 | RLP-022-000001552 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001556 | RLP-022-000001556 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001563 | RLP-022-000001563 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001572 | RLP-022-000001573 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001575 | RLP-022-000001581 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001587 | RLP-022-000001596 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001599 | RLP-022-000001603 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001615 | RLP-022-000001622 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001624 | RLP-022-000001633 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001644 | RLP-022-000001644 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001646 | RLP-022-000001646 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001648 | RLP-022-000001648 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001653 | RLP-022-000001664 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001666 | RLP-022-000001672 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001677 | RLP-022-000001715 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001717 | RLP-022-000001719 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001723 | RLP-022-000001723 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001728 | RLP-022-000001741 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001744 | RLP-022-000001750 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001753 | RLP-022-000001759 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001764 | RLP-022-000001789 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001791 | RLP-022-000001829 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001832 | RLP-022-000001833 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001836 | RLP-022-000001836 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001839 | RLP-022-000001856 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001859 | RLP-022-000001873 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001875 | RLP-022-000001875 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001877 | RLP-022-000001935 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001937 | RLP-022-000001992 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001995 | RLP-022-000001996 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002001 | RLP-022-000002013 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002016 | RLP-022-000002048 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002051 | RLP-022-000002054 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002057 | RLP-022-000002058 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002060 | RLP-022-000002079 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002083 | RLP-022-000002093 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002099 | RLP-022-000002131 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002136 | RLP-022-000002154 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002171 | RLP-022-000002172 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002176 | RLP-022-000002186 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002190 | RLP-022-000002196 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002202 | RLP-022-000002206 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002210 | RLP-022-000002218 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002220 | RLP-022-000002220 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002222 | RLP-022-000002261 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002264 | RLP-022-000002267 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002271 | RLP-022-000002290 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002292 | RLP-022-000002310 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002321 | RLP-022-000002321 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002333 | RLP-022-000002339 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002343 | RLP-022-000002343 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002345 | RLP-022-000002345 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002347 | RLP-022-000002347 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002350 | RLP-022-000002355 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002357 | RLP-022-000002405 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002407 | RLP-022-000002419 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002421 | RLP-022-000002431 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002433 | RLP-022-000002433 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002435 | RLP-022-000002451 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002453 | RLP-022-000002459 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002463 | RLP-022-000002464 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002466 | RLP-022-000002466 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002470 | RLP-022-000002479 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002482 | RLP-022-000002516 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002520 | RLP-022-000002533 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002546 | RLP-022-000002585 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002587 | RLP-022-000002594 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002604 | RLP-022-000002630 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002632 | RLP-022-000002633 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002635 | RLP-022-000002636 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002645 | RLP-022-000002653 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002659 | RLP-022-000002663 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002668 | RLP-022-000002670 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002675 | RLP-022-000002676 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002683 | RLP-022-000002686 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002690 | RLP-022-000002690 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002695 | RLP-022-000002724 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002728 | RLP-022-000002731 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002734 | RLP-022-000002734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002736 | RLP-022-000002741 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002744 | RLP-022-000002756 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002759 | RLP-022-000002773 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002775 | RLP-022-000002776 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002779 | RLP-022-000002782 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002787 | RLP-022-000002802 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002805 | RLP-022-000002810 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002817 | RLP-022-000002825 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002827 | RLP-022-000002906 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002912 | RLP-022-000002919 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002921 | RLP-022-000002925 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002927 | RLP-022-000002932 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002935 | RLP-022-000002948 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002950 | RLP-022-000002957 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002963 | RLP-022-000002963 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002965 | RLP-022-000002966 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002968 | RLP-022-000003026 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003029 | RLP-022-000003080 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003082 | RLP-022-000003111 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003113 | RLP-022-000003117 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003120 | RLP-022-000003149 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003162 | RLP-022-000003169 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003176 | RLP-022-000003176 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000003178 | RLP-022-000003182 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003184 | RLP-022-000003187 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003191 | RLP-022-000003191 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003215 | RLP-022-000003245 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003250 | RLP-022-000003281 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003283 | RLP-022-000003286 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003289 | RLP-022-000003290 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003292 | RLP-022-000003295 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000003297 | RLP-022-000003329 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003335 | RLP-022-000003336 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003339 | RLP-022-000003347 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003349 | RLP-022-000003369 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003386 | RLP-022-000003390 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003395 | RLP-022-000003398 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003405 | RLP-022-000003405 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003408 | RLP-022-000003419 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000003421 | RLP-022-000003452 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003459 | RLP-022-000003528 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003531 | RLP-022-000003533 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003535 | RLP-022-000003543 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003545 | RLP-022-000003549 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003553 | RLP-022-000003581 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003585 | RLP-022-000003585 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003597 | RLP-022-000003598 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000003601 | RLP-022-000003602 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003612 | RLP-022-000003614 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003625 | RLP-022-000003635 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003639 | RLP-022-000003673 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003676 | RLP-022-000003676 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003678 | RLP-022-000003705 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003710 | RLP-022-000003710 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003716 | RLP-022-000003727 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000003729 | RLP-022-000003731 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003733 | RLP-022-000003734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003741 | RLP-022-000003741 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003744 | RLP-022-000003758 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003762 | RLP-022-000003764 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003771 | RLP-022-000003794 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003796 | RLP-022-000003797 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003808 | RLP-022-000003867 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000003869 | RLP-022-000003904 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003906 | RLP-022-000003936 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003939 | RLP-022-000003976 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003985 | RLP-022-000003996 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003999 | RLP-022-000004002 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004010 | RLP-022-000004073 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004075 | RLP-022-000004080 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004086 | RLP-022-000004088 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004091 | RLP-022-000004139 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004141 | RLP-022-000004141 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004149 | RLP-022-000004151 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004154 | RLP-022-000004158 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004160 | RLP-022-000004188 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004195 | RLP-022-000004195 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004198 | RLP-022-000004200 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004205 | RLP-022-000004230 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004236 | RLP-022-000004238 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004247 | RLP-022-000004297 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004299 | RLP-022-000004300 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004302 | RLP-022-000004304 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004307 | RLP-022-000004319 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004321 | RLP-022-000004325 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004327 | RLP-022-000004380 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004382 | RLP-022-000004387 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004390 | RLP-022-000004394 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004396 | RLP-022-000004435 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004437 | RLP-022-000004458 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004463 | RLP-022-000004473 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004475 | RLP-022-000004478 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004480 | RLP-022-000004480 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004487 | RLP-022-000004493 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004496 | RLP-022-000004499 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004502 | RLP-022-000004507 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004510 | RLP-022-000004519 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004547 | RLP-022-000004551 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004553 | RLP-022-000004562 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004564 | RLP-022-000004565 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004568 | RLP-022-000004582 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004584 | RLP-022-000004587 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004606 | RLP-022-000004608 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004610 | RLP-022-000004634 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004636 | RLP-022-000004642 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004644 | RLP-022-000004649 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004651 | RLP-022-000004653 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004675 | RLP-022-000004692 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004694 | RLP-022-000004714 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004716 | RLP-022-000004724 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004727 | RLP-022-000004730 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004733 | RLP-022-000004742 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004746 | RLP-022-000004747 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004751 | RLP-022-000004753 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004755 | RLP-022-000004768 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004770 | RLP-022-000004795 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004797 | RLP-022-000004840 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004843 | RLP-022-000004844 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004847 | RLP-022-000004855 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004857 | RLP-022-000004861 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004866 | RLP-022-000004890 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004894 | RLP-022-000004899 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004901 | RLP-022-000004905 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004907 | RLP-022-000004907 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004912 | RLP-022-000004913 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004915 | RLP-022-000004915 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004919 | RLP-022-000004919 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004924 | RLP-022-000004924 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004927 | RLP-022-000004931 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004933 | RLP-022-000004938 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004944 | RLP-022-000004946 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004951 | RLP-022-000004956 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004958 | RLP-022-000004963 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004966 | RLP-022-000004970 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004974 | RLP-022-000004976 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004978 | RLP-022-000004979 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004981 | RLP-022-000004983 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004985 | RLP-022-000004991 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004993 | RLP-022-000004993 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004995 | RLP-022-000004999 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005016 | RLP-022-000005027 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005030 | RLP-022-000005053 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005055 | RLP-022-000005056 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005058 | RLP-022-000005058 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005060 | RLP-022-000005061 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005068 | RLP-022-000005073 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005080 | RLP-022-000005087 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005093 | RLP-022-000005097 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005099 | RLP-022-000005103 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005105 | RLP-022-000005110 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005115 | RLP-022-000005118 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005122 | RLP-022-000005125 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005132 | RLP-022-000005162 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005165 | RLP-022-000005166 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005168 | RLP-022-000005172 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005175 | RLP-022-000005206 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005208 | RLP-022-000005213 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005215 | RLP-022-000005222 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005224 | RLP-022-000005224 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005226 | RLP-022-000005275 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005277 | RLP-022-000005308 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005310 | RLP-022-000005314 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005318 | RLP-022-000005319 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005322 | RLP-022-000005346 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005348 | RLP-022-000005368 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005373 | RLP-022-000005378 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005382 | RLP-022-000005387 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005390 | RLP-022-000005391 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005394 | RLP-022-000005430 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005432 | RLP-022-000005451 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005460 | RLP-022-000005464 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005466 | RLP-022-000005466 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005468 | RLP-022-000005468 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005470 | RLP-022-000005470 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005472 | RLP-022-000005486 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005489 | RLP-022-000005490 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005493 | RLP-022-000005494 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005496 | RLP-022-000005506 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005528 | RLP-022-000005539 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005542 | RLP-022-000005542 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005567 | RLP-022-000005573 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005575 | RLP-022-000005580 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005584 | RLP-022-000005589 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005591 | RLP-022-000005596 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005598 | RLP-022-000005612 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005635 | RLP-022-000005639 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005648 | RLP-022-000005661 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005664 | RLP-022-000005669 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005671 | RLP-022-000005683 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005711 | RLP-022-000005718 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005723 | RLP-022-000005726 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005730 | RLP-022-000005732 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005738 | RLP-022-000005759 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005780 | RLP-022-000005781 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005783 | RLP-022-000005796 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005805 | RLP-022-000005806 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005808 | RLP-022-000005811 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005813 | RLP-022-000005828 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005834 | RLP-022-000005834 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005836 | RLP-022-000005859 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005863 | RLP-022-000005863 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005867 | RLP-022-000005892 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005902 | RLP-022-000005912 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005918 | RLP-022-000005926 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005928 | RLP-022-000005930 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005933 | RLP-022-000005938 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005941 | RLP-022-000005947 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005951 | RLP-022-000005954 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005962 | RLP-022-000005995 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005997 | RLP-022-000006022 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006025 | RLP-022-000006038 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006040 | RLP-022-000006047 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006050 | RLP-022-000006061 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006063 | RLP-022-000006100 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006104 | RLP-022-000006104 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006107 | RLP-022-000006112 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006114 | RLP-022-000006154 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006159 | RLP-022-000006169 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006172 | RLP-022-000006173 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006176 | RLP-022-000006198 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006203 | RLP-022-000006230 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006248 | RLP-022-000006249 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006252 | RLP-022-000006253 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006255 | RLP-022-000006258 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006260 | RLP-022-000006260 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006264 | RLP-022-000006293 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006295 | RLP-022-000006305 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006321 | RLP-022-000006328 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006334 | RLP-022-000006339 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006341 | RLP-022-000006347 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006349 | RLP-022-000006350 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006353 | RLP-022-000006368 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006382 | RLP-022-000006382 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006388 | RLP-022-000006391 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006412 | RLP-022-000006412 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006415 | RLP-022-000006421 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006423 | RLP-022-000006425 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006434 | RLP-022-000006436 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006443 | RLP-022-000006443 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006448 | RLP-022-000006450 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006453 | RLP-022-000006461 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006465 | RLP-022-000006468 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006489 | RLP-022-000006489 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006492 | RLP-022-000006493 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006496 | RLP-022-000006497 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006514 | RLP-022-000006530 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006553 | RLP-022-000006553 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006555 | RLP-022-000006562 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006565 | RLP-022-000006568 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006578 | RLP-022-000006579 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006581 | RLP-022-000006581 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006584 | RLP-022-000006592 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006594 | RLP-022-000006600 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006603 | RLP-022-000006615 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006618 | RLP-022-000006621 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006623 | RLP-022-000006626 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006628 | RLP-022-000006631 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006644 | RLP-022-000006644 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006660 | RLP-022-000006662 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006664 | RLP-022-000006667 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006670 | RLP-022-000006671 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006673 | RLP-022-000006675 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006691 | RLP-022-000006698 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006704 | RLP-022-000006704 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006706 | RLP-022-000006706 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006709 | RLP-022-000006709 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006714 | RLP-022-000006727 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006734 | RLP-022-000006735 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006743 | RLP-022-000006758 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006761 | RLP-022-000006762 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006766 | RLP-022-000006768 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006773 | RLP-022-000006784 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006786 | RLP-022-000006789 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006800 | RLP-022-000006822 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006829 | RLP-022-000006829 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006834 | RLP-022-000006834 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006836 | RLP-022-000006850 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006852 | RLP-022-000006862 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006864 | RLP-022-000006866 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006868 | RLP-022-000006895 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006898 | RLP-022-000006899 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006901 | RLP-022-000006901 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006905 | RLP-022-000006918 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006922 | RLP-022-000006925 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006928 | RLP-022-000006939 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006943 | RLP-022-000006964 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006967 | RLP-022-000006985 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006989 | RLP-022-000006989 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006994 | RLP-022-000007005 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007008 | RLP-022-000007009 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007012 | RLP-022-000007015 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007018 | RLP-022-000007034 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007038 | RLP-022-000007047 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007049 | RLP-022-000007049 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007056 | RLP-022-000007060 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007069 | RLP-022-000007072 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007074 | RLP-022-000007084 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007086 | RLP-022-000007090 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007092 | RLP-022-000007095 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007098 | RLP-022-000007106 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007109 | RLP-022-000007112 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007115 | RLP-022-000007122 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007125 | RLP-022-000007126 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007132 | RLP-022-000007132 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007138 | RLP-022-000007149 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007152 | RLP-022-000007164 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007171 | RLP-022-000007178 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007183 | RLP-022-000007184 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007201 | RLP-022-000007201 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007203 | RLP-022-000007211 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007213 | RLP-022-000007214 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007216 | RLP-022-000007223 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007229 | RLP-022-000007248 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007266 | RLP-022-000007266 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007268 | RLP-022-000007272 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007275 | RLP-022-000007277 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007279 | RLP-022-000007284 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007288 | RLP-022-000007288 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007290 | RLP-022-000007296 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007300 | RLP-022-000007300 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007306 | RLP-022-000007319 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007321 | RLP-022-000007324 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007328 | RLP-022-000007409 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007412 | RLP-022-000007419 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007424 | RLP-022-000007431 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007437 | RLP-022-000007469 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007473 | RLP-022-000007473 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007475 | RLP-022-000007476 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007479 | RLP-022-000007533 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007536 | RLP-022-000007539 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007542 | RLP-022-000007543 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007546 | RLP-022-000007569 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007572 | RLP-022-000007599 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007602 | RLP-022-000007603 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007606 | RLP-022-000007607 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007609 | RLP-022-000007610 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007613 | RLP-022-000007653 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007655 | RLP-022-000007660 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007664 | RLP-022-000007665 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007668 | RLP-022-000007670 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007673 | RLP-022-000007730 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007733 | RLP-022-000007734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007739 | RLP-022-000007759 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007762 | RLP-022-000007764 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007770 | RLP-022-000007809 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007812 | RLP-022-000007812 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007815 | RLP-022-000007816 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007821 | RLP-022-000007821 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007823 | RLP-022-000007865 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007867 | RLP-022-000007870 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007873 | RLP-022-000007895 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007900 | RLP-022-000007902 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007905 | RLP-022-000007940 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007946 | RLP-022-000007946 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007962 | RLP-022-000007978 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007987 | RLP-022-000007988 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007990 | RLP-022-000007991 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007995 | RLP-022-000008016 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008020 | RLP-022-000008031 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000008042 | RLP-022-000008065 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008073 | RLP-022-000008097 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008101 | RLP-022-000008129 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008142 | RLP-022-000008143 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008147 | RLP-022-000008162 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008167 | RLP-022-000008173 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008175 | RLP-022-000008186 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008189 | RLP-022-000008237 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000008243 | RLP-022-000008260 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008262 | RLP-022-000008279 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008284 | RLP-022-000008286 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008290 | RLP-022-000008340 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008342 | RLP-022-000008348 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008350 | RLP-022-000008374 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008376 | RLP-022-000008376 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008381 | RLP-022-000008444 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000008447 | RLP-022-000008466 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008470 | RLP-022-000008494 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 023 | RLP-023-000000001 | RLP-023-000000127 | USACE; MVD; MVN; CEMVN-ED-E | Lester J Mastio | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 023 | RLP-023-000000130 | RLP-023-000000133 | USACE; MVD; MVN; CEMVN-ED-E | Lester J Mastio | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 023 | RLP-023-000000140 | RLP-023-000000198 | USACE; MVD; MVN; CEMVN-ED-E | Lester J Mastio | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 023 | RLP-023-000000201 | RLP-023-000000202 | USACE; MVD; MVN; CEMVN-ED-E | Lester J Mastio | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 023 | RLP-023-000000204 | RLP-023-000000205 | USACE; MVD; MVN; CEMVN-ED-E | Lester J Mastio | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000001 | RLP-026-000000018 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000021 | RLP-026-000000022 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000026 | RLP-026-000000036 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000040 | RLP-026-000000083 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000085 | RLP-026-000000121 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000130 | RLP-026-000000139 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000142 | RLP-026-000000164 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000168 | RLP-026-000000172 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000185 | RLP-026-000000228 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000234 | RLP-026-000000298 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000308 | RLP-026-000000308 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000310 | RLP-026-000000330 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000334 | RLP-026-000000346 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000348 | RLP-026-000000359 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000361 | RLP-026-000000412 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000415 | RLP-026-000000419 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000424 | RLP-026-000000445 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000448 | RLP-026-000000460 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000463 | RLP-026-000000466 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000468 | RLP-026-000000474 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000477 | RLP-026-000000511 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000515 | RLP-026-000000529 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000542 | RLP-026-000000576 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000580 | RLP-026-000000599 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000602 | RLP-026-000000667 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000669 | RLP-026-000000691 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000710 | RLP-026-000000721 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000724 | RLP-026-000000738 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000743 | RLP-026-000000773 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000775 | RLP-026-000000777 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000780 | RLP-026-000000781 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000784 | RLP-026-000000790 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000792 | RLP-026-000000793 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000796 | RLP-026-000000807 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000809 | RLP-026-000000809 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000817 | RLP-026-000000822 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000831 | RLP-026-000000860 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000884 | RLP-026-000000884 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000887 | RLP-026-000000899 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000901 | RLP-026-000000931 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000934 | RLP-026-000000934 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000941 | RLP-026-000000953 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000957 | RLP-026-000001000 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001014 | RLP-026-000001049 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001052 | RLP-026-000001059 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001061 | RLP-026-000001070 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001073 | RLP-026-000001074 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001082 | RLP-026-000001100 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001112 | RLP-026-000001129 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000001138 | RLP-026-000001182 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001185 | RLP-026-000001235 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001248 | RLP-026-000001282 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001286 | RLP-026-000001304 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001323 | RLP-026-000001365 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001373 | RLP-026-000001404 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001406 | RLP-026-000001421 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001423 | RLP-026-000001450 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000001453 | RLP-026-000001479 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001487 | RLP-026-000001487 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001490 | RLP-026-000001508 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001514 | RLP-026-000001526 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001529 | RLP-026-000001543 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001548 | RLP-026-000001567 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001569 | RLP-026-000001611 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001613 | RLP-026-000001613 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000001617 | RLP-026-000001618 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001621 | RLP-026-000001633 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001637 | RLP-026-000001643 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001653 | RLP-026-000001664 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001670 | RLP-026-000001689 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001692 | RLP-026-000001702 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001705 | RLP-026-000001769 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001773 | RLP-026-000001773 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000001787 | RLP-026-000001793 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001795 | RLP-026-000001844 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001846 | RLP-026-000001860 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001863 | RLP-026-000001893 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001896 | RLP-026-000001908 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001913 | RLP-026-000001940 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001956 | RLP-026-000001973 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001976 | RLP-026-000001997 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000002002 | RLP-026-000002029 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002036 | RLP-026-000002052 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002074 | RLP-026-000002160 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002168 | RLP-026-000002218 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002229 | RLP-026-000002263 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002265 | RLP-026-000002270 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002285 | RLP-026-000002313 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002319 | RLP-026-000002323 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000002326 | RLP-026-000002331 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002343 | RLP-026-000002347 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002349 | RLP-026-000002376 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002379 | RLP-026-000002414 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002422 | RLP-026-000002441 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002443 | RLP-026-000002471 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002478 | RLP-026-000002495 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002520 | RLP-026-000002537 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000002541 | RLP-026-000002550 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002559 | RLP-026-000002588 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002591 | RLP-026-000002596 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002599 | RLP-026-000002604 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002608 | RLP-026-000002614 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002618 | RLP-026-000002631 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002635 | RLP-026-000002681 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002703 | RLP-026-000002703 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000002708 | RLP-026-000002739 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002760 | RLP-026-000002781 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002798 | RLP-026-000002804 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002827 | RLP-026-000002889 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002893 | RLP-026-000002900 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002903 | RLP-026-000002909 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002921 | RLP-026-000002925 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002928 | RLP-026-000002946 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000002954 | RLP-026-000002958 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002982 | RLP-026-000002982 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002985 | RLP-026-000003022 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003027 | RLP-026-000003028 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003031 | RLP-026-000003043 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003053 | RLP-026-000003075 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003098 | RLP-026-000003099 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003111 | RLP-026-000003171 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000003174 | RLP-026-000003179 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003181 | RLP-026-000003187 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003192 | RLP-026-000003195 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003200 | RLP-026-000003228 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003230 | RLP-026-000003230 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003232 | RLP-026-000003246 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003253 | RLP-026-000003283 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003285 | RLP-026-000003290 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000003293 | RLP-026-000003294 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003298 | RLP-026-000003306 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003324 | RLP-026-000003337 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003344 | RLP-026-000003344 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003355 | RLP-026-000003367 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003375 | RLP-026-000003416 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003419 | RLP-026-000003443 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003447 | RLP-026-000003460 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000003466 | RLP-026-000003469 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003471 | RLP-026-000003483 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003491 | RLP-026-000003502 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003505 | RLP-026-000003609 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003624 | RLP-026-000003717 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003719 | RLP-026-000003725 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003728 | RLP-026-000003741 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003745 | RLP-026-000003757 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000003760 | RLP-026-000003795 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003797 | RLP-026-000003825 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003827 | RLP-026-000003845 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003848 | RLP-026-000003876 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003892 | RLP-026-000003911 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003920 | RLP-026-000003933 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003935 | RLP-026-000003951 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003956 | RLP-026-000003982 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000003985 | RLP-026-000003987 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003989 | RLP-026-000004001 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004015 | RLP-026-000004023 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004026 | RLP-026-000004028 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004031 | RLP-026-000004101 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004104 | RLP-026-000004112 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004115 | RLP-026-000004133 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004135 | RLP-026-000004149 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004172 | RLP-026-000004195 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004199 | RLP-026-000004203 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004209 | RLP-026-000004209 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004212 | RLP-026-000004219 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004224 | RLP-026-000004248 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004252 | RLP-026-000004253 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004259 | RLP-026-000004265 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004267 | RLP-026-000004267 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004271 | RLP-026-000004275 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004277 | RLP-026-000004298 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004306 | RLP-026-000004324 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004326 | RLP-026-000004332 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004336 | RLP-026-000004337 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004342 | RLP-026-000004385 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004388 | RLP-026-000004415 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004420 | RLP-026-000004426 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004439 | RLP-026-000004458 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004468 | RLP-026-000004468 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004474 | RLP-026-000004480 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004485 | RLP-026-000004518 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004527 | RLP-026-000004529 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004534 | RLP-026-000004537 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004543 | RLP-026-000004558 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004563 | RLP-026-000004568 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004571 | RLP-026-000004582 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004589 | RLP-026-000004602 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004621 | RLP-026-000004637 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004644 | RLP-026-000004652 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004654 | RLP-026-000004685 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004688 | RLP-026-000004721 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004746 | RLP-026-000004746 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004767 | RLP-026-000004779 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004784 | RLP-026-000004797 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004799 | RLP-026-000004800 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004806 | RLP-026-000004806 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004814 | RLP-026-000004825 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004828 | RLP-026-000004844 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004847 | RLP-026-000004847 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004849 | RLP-026-000004861 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004866 | RLP-026-000004880 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004895 | RLP-026-000004895 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004899 | RLP-026-000004912 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004918 | RLP-026-000004956 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004965 | RLP-026-000005000 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005024 | RLP-026-000005024 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005027 | RLP-026-000005044 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005066 | RLP-026-000005080 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005087 | RLP-026-000005088 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000005095 | RLP-026-000005105 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005110 | RLP-026-000005112 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005115 | RLP-026-000005115 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005118 | RLP-026-000005127 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005130 | RLP-026-000005131 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005133 | RLP-026-000005144 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005147 | RLP-026-000005156 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005158 | RLP-026-000005161 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000005177 | RLP-026-000005218 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005224 | RLP-026-000005226 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005228 | RLP-026-000005234 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005236 | RLP-026-000005329 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005334 | RLP-026-000005334 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005354 | RLP-026-000005354 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005364 | RLP-026-000005367 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005372 | RLP-026-000005378 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000005381 | RLP-026-000005403 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005405 | RLP-026-000005437 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005454 | RLP-026-000005483 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005486 | RLP-026-000005498 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005500 | RLP-026-000005541 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005563 | RLP-026-000005572 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005575 | RLP-026-000005576 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005579 | RLP-026-000005590 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000005620 | RLP-026-000005623 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005654 | RLP-026-000005656 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005658 | RLP-026-000005673 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005676 | RLP-026-000005677 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005680 | RLP-026-000005726 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005728 | RLP-026-000005828 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005841 | RLP-026-000005870 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005884 | RLP-026-000005884 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000005920 | RLP-026-000005932 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005937 | RLP-026-000005938 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005946 | RLP-026-000006015 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006023 | RLP-026-000006030 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006032 | RLP-026-000006038 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006040 | RLP-026-000006042 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006068 | RLP-026-000006068 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006072 | RLP-026-000006073 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000006079 | RLP-026-000006154 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006182 | RLP-026-000006192 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006202 | RLP-026-000006207 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006212 | RLP-026-000006225 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006227 | RLP-026-000006231 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006234 | RLP-026-000006234 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006240 | RLP-026-000006254 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006259 | RLP-026-000006261 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000006265 | RLP-026-000006274 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006276 | RLP-026-000006277 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006281 | RLP-026-000006287 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006295 | RLP-026-000006312 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006316 | RLP-026-000006318 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006320 | RLP-026-000006329 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006353 | RLP-026-000006357 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006375 | RLP-026-000006407 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000006409 | RLP-026-000006409 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006411 | RLP-026-000006444 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006454 | RLP-026-000006455 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006463 | RLP-026-000006513 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006515 | RLP-026-000006516 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006520 | RLP-026-000006521 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006527 | RLP-026-000006543 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006546 | RLP-026-000006559 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000006561 | RLP-026-000006593 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006595 | RLP-026-000006610 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006649 | RLP-026-000006670 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006676 | RLP-026-000006685 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006687 | RLP-026-000006695 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006697 | RLP-026-000006727 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006729 | RLP-026-000006732 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000001 | RLP-106-000000003 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000009 | RLP-106-000000011 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000013 | RLP-106-000000013 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000015 | RLP-106-000000015 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000017 | RLP-106-000000018 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000020 | RLP-106-000000025 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000027 | RLP-106-000000027 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000030 | RLP-106-000000072 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000074 | RLP-106-000000076 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000081 | RLP-106-000000082 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000084 | RLP-106-000000088 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000090 | RLP-106-000000092 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000094 | RLP-106-000000095 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000099 | RLP-106-000000113 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000117 | RLP-106-000000117 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000120 | RLP-106-000000126 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000128 | RLP-106-000000158 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000160 | RLP-106-000000187 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000189 | RLP-106-000000259 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000268 | RLP-106-000000274 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000276 | RLP-106-000000276 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000278 | RLP-106-000000289 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000292 | RLP-106-000000301 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000303 | RLP-106-000000347 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000352 | RLP-106-000000357 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000359 | RLP-106-000000368 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000370 | RLP-106-000000407 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000415 | RLP-106-000000435 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000439 | RLP-106-000000441 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000444 | RLP-106-000000461 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000463 | RLP-106-000000463 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000465 | RLP-106-000000467 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000469 | RLP-106-000000471 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000473 | RLP-106-000000480 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000483 | RLP-106-000000483 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000487 | RLP-106-000000488 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000490 | RLP-106-000000505 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000507 | RLP-106-000000507 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000509 | RLP-106-000000510 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000512 | RLP-106-000000522 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000527 | RLP-106-000000529 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000531 | RLP-106-000000540 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000543 | RLP-106-000000547 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000549 | RLP-106-000000549 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000551 | RLP-106-000000567 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000569 | RLP-106-000000571 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000573 | RLP-106-000000585 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000587 | RLP-106-000000593 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000595 | RLP-106-000000598 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000600 | RLP-106-000000638 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000640 | RLP-106-000000640 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000645 | RLP-106-000000667 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000669 | RLP-106-000000672 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000674 | RLP-106-000000680 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000684 | RLP-106-000000684 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000690 | RLP-106-000000690 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000693 | RLP-106-000000702 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000707 | RLP-106-000000707 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000710 | RLP-106-000000717 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000719 | RLP-106-000000719 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000721 | RLP-106-000000725 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000727 | RLP-106-000000727 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000729 | RLP-106-000000730 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000733 | RLP-106-000000735 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000737 | RLP-106-000000742 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000744 | RLP-106-000000744 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000746 | RLP-106-000000746 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000749 | RLP-106-000000754 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000756 | RLP-106-000000781 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000783 | RLP-106-000000788 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000790 | RLP-106-000000794 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000796 | RLP-106-000000808 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000810 | RLP-106-000000817 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000819 | RLP-106-000000820 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000822 | RLP-106-000000822 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000824 | RLP-106-000000828 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000830 | RLP-106-000000830 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000832 | RLP-106-000000833 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000835 | RLP-106-000000836 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000838 | RLP-106-000000854 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000856 | RLP-106-000000857 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000863 | RLP-106-000000876 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000878 | RLP-106-000000895 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000897 | RLP-106-000000897 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000900 | RLP-106-000000903 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000906 | RLP-106-000000906 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000908 | RLP-106-000000919 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000921 | RLP-106-000000921 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000923 | RLP-106-000000936 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000938 | RLP-106-000000939 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000943 | RLP-106-000000943 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000945 | RLP-106-000000946 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000950 | RLP-106-000000952 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000954 | RLP-106-000000954 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000956 | RLP-106-000000958 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000960 | RLP-106-000000972 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000974 | RLP-106-000000974 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000976 | RLP-106-000000982 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000984 | RLP-106-000000987 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000990 | RLP-106-000000990 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000992 | RLP-106-000000994 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000996 | RLP-106-000000998 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001001 | RLP-106-000001003 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001008 | RLP-106-000001018 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001021 | RLP-106-000001022 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001024 | RLP-106-000001054 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001057 | RLP-106-000001071 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001074 | RLP-106-000001078 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001080 | RLP-106-000001080 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001082 | RLP-106-000001085 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001087 | RLP-106-000001091 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001094 | RLP-106-000001095 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001097 | RLP-106-000001106 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001108 | RLP-106-000001109 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001111 | RLP-106-000001112 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001114 | RLP-106-000001122 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001125 | RLP-106-000001128 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001130 | RLP-106-000001131 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001134 | RLP-106-000001137 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001139 | RLP-106-000001152 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001155 | RLP-106-000001169 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001171 | RLP-106-000001184 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001187 | RLP-106-000001187 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001189 | RLP-106-000001191 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001194 | RLP-106-000001195 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001197 | RLP-106-000001197 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001199 | RLP-106-000001199 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001202 | RLP-106-000001207 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001209 | RLP-106-000001209 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001211 | RLP-106-000001212 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001214 | RLP-106-000001214 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001216 | RLP-106-000001216 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001218 | RLP-106-000001220 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001224 | RLP-106-000001225 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001227 | RLP-106-000001227 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001229 | RLP-106-000001229 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001231 | RLP-106-000001231 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001233 | RLP-106-000001240 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001242 | RLP-106-000001243 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001245 | RLP-106-000001256 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001259 | RLP-106-000001276 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001278 | RLP-106-000001279 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001283 | RLP-106-000001298 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001300 | RLP-106-000001313 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001316 | RLP-106-000001325 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001328 | RLP-106-000001334 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001336 | RLP-106-000001337 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001339 | RLP-106-000001341 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001344 | RLP-106-000001360 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001362 | RLP-106-000001364 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001366 | RLP-106-000001382 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001384 | RLP-106-000001403 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001405 | RLP-106-000001437 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001439 | RLP-106-000001467 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001470 | RLP-106-000001471 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001474 | RLP-106-000001476 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001479 | RLP-106-000001506 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001511 | RLP-106-000001514 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001516 | RLP-106-000001526 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001528 | RLP-106-000001535 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001537 | RLP-106-000001538 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001540 | RLP-106-000001549 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001557 | RLP-106-000001561 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001563 | RLP-106-000001563 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001566 | RLP-106-000001580 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001583 | RLP-106-000001583 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001585 | RLP-106-000001587 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001594 | RLP-106-000001599 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001601 | RLP-106-000001603 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001605 | RLP-106-000001605 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001607 | RLP-106-000001614 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001617 | RLP-106-000001642 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001652 | RLP-106-000001654 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001658 | RLP-106-000001673 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001675 | RLP-106-000001675 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001683 | RLP-106-000001683 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001685 | RLP-106-000001687 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001690 | RLP-106-000001690 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001692 | RLP-106-000001696 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001698 | RLP-106-000001707 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001710 | RLP-106-000001712 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001715 | RLP-106-000001716 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001718 | RLP-106-000001718 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001720 | RLP-106-000001725 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001730 | RLP-106-000001732 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001734 | RLP-106-000001735 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001737 | RLP-106-000001738 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001741 | RLP-106-000001743 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001745 | RLP-106-000001745 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001747 | RLP-106-000001753 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001757 | RLP-106-000001757 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001759 | RLP-106-000001763 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001765 | RLP-106-000001785 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001788 | RLP-106-000001788 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001790 | RLP-106-000001790 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001792 | RLP-106-000001792 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001794 | RLP-106-000001802 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001809 | RLP-106-000001821 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001823 | RLP-106-000001824 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001828 | RLP-106-000001831 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001835 | RLP-106-000001835 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001841 | RLP-106-000001844 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001846 | RLP-106-000001846 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001848 | RLP-106-000001851 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001855 | RLP-106-000001857 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001864 | RLP-106-000001866 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001870 | RLP-106-000001871 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001874 | RLP-106-000001876 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001880 | RLP-106-000001881 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001883 | RLP-106-000001884 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001887 | RLP-106-000001891 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001893 | RLP-106-000001908 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001912 | RLP-106-000001928 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001930 | RLP-106-000001932 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001936 | RLP-106-000001946 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001950 | RLP-106-000001966 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001968 | RLP-106-000001970 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001972 | RLP-106-000001975 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001977 | RLP-106-000001978 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001980 | RLP-106-000001980 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001982 | RLP-106-000001982 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001984 | RLP-106-000001993 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001996 | RLP-106-000001996 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001998 | RLP-106-000002003 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002006 | RLP-106-000002020 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000002022 | RLP-106-000002043 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002046 | RLP-106-000002052 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002056 | RLP-106-000002064 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002069 | RLP-106-000002069 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002076 | RLP-106-000002076 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002079 | RLP-106-000002083 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002085 | RLP-106-000002092 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002094 | RLP-106-000002099 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000002102 | RLP-106-000002103 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002105 | RLP-106-000002105 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002107 | RLP-106-000002116 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002118 | RLP-106-000002122 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002124 | RLP-106-000002137 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002142 | RLP-106-000002150 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002152 | RLP-106-000002152 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002154 | RLP-106-000002154 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000002158 | RLP-106-000002158 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002161 | RLP-106-000002173 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002179 | RLP-106-000002186 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002188 | RLP-106-000002204 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002206 | RLP-106-000002215 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002217 | RLP-106-000002217 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002220 | RLP-106-000002223 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002227 | RLP-106-000002230 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000002236 | RLP-106-000002246 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002248 | RLP-106-000002249 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002251 | RLP-106-000002251 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002256 | RLP-106-000002263 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002267 | RLP-106-000002278 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002281 | RLP-106-000002285 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002290 | RLP-106-000002291 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002294 | RLP-106-000002294 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000002296 | RLP-106-000002305 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002309 | RLP-106-000002319 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002333 | RLP-106-000002341 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002343 | RLP-106-000002471 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002474 | RLP-106-000004627 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000004634 | RLP-106-000007132 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000001 | RLP-107-000000003 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000005 | RLP-107-000000005 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000007 | RLP-107-000000020 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000022 | RLP-107-000000026 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000028 | RLP-107-000000029 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000031 | RLP-107-000000073 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000075 | RLP-107-000000079 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000082 | RLP-107-000000094 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000096 | RLP-107-000000110 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000112 | RLP-107-000000155 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000157 | RLP-107-000000260 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000263 | RLP-107-000000304 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000306 | RLP-107-000000311 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000319 | RLP-107-000000321 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000326 | RLP-107-000000339 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000360 | RLP-107-000000367 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000369 | RLP-107-000000374 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000376 | RLP-107-000000392 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000401 | RLP-107-000000449 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000452 | RLP-107-000000466 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000468 | RLP-107-000000470 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000472 | RLP-107-000000476 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000480 | RLP-107-000000531 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000533 | RLP-107-000000534 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000536 | RLP-107-000000537 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000545 | RLP-107-000000580 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000582 | RLP-107-000000586 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000591 | RLP-107-000000595 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000597 | RLP-107-000000609 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000611 | RLP-107-000000614 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000617 | RLP-107-000000623 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000625 | RLP-107-000000625 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000629 | RLP-107-000000635 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000637 | RLP-107-000000639 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000641 | RLP-107-000000651 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000653 | RLP-107-000000665 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000668 | RLP-107-000000669 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000671 | RLP-107-000000675 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000677 | RLP-107-000000685 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000688 | RLP-107-000000717 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000719 | RLP-107-000000727 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000729 | RLP-107-000000732 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000736 | RLP-107-000000736 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000742 | RLP-107-000000753 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000756 | RLP-107-000000756 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000758 | RLP-107-000000759 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000764 | RLP-107-000000771 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000775 | RLP-107-000000784 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000786 | RLP-107-000000800 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000802 | RLP-107-000000811 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000813 | RLP-107-000000823 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000825 | RLP-107-000000833 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000835 | RLP-107-000000867 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000870 | RLP-107-000000882 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000884 | RLP-107-000000938 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000940 | RLP-107-000000940 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000942 | RLP-107-000000947 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000949 | RLP-107-000000968 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000973 | RLP-107-000000977 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000979 | RLP-107-000000980 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000982 | RLP-107-000001014 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001016 | RLP-107-000001024 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001026 | RLP-107-000001030 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001032 | RLP-107-000001079 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001081 | RLP-107-000001091 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001093 | RLP-107-000001112 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001114 | RLP-107-000001155 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001157 | RLP-107-000001163 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001165 | RLP-107-000001167 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001170 | RLP-107-000001172 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001174 | RLP-107-000001176 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001178 | RLP-107-000001179 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001181 | RLP-107-000001184 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001186 | RLP-107-000001191 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001194 | RLP-107-000001204 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001206 | RLP-107-000001206 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001209 | RLP-107-000001209 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001211 | RLP-107-000001212 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001214 | RLP-107-000001216 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001218 | RLP-107-000001220 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001222 | RLP-107-000001224 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001226 | RLP-107-000001226 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001229 | RLP-107-000001232 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001234 | RLP-107-000001240 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001243 | RLP-107-000001250 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001252 | RLP-107-000001254 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001256 | RLP-107-000001264 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001268 | RLP-107-000001270 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001273 | RLP-107-000001286 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001288 | RLP-107-000001320 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001322 | RLP-107-000001340 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001342 | RLP-107-000001348 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001350 | RLP-107-000001351 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001353 | RLP-107-000001355 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001362 | RLP-107-000001362 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001365 | RLP-107-000001365 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001371 | RLP-107-000001408 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001410 | RLP-107-000001412 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001414 | RLP-107-000001419 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001421 | RLP-107-000001427 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001429 | RLP-107-000001439 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001441 | RLP-107-000001445 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001449 | RLP-107-000001449 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001454 | RLP-107-000001472 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001474 | RLP-107-000001529 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001531 | RLP-107-000001547 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001549 | RLP-107-000001551 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001553 | RLP-107-000001600 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001602 | RLP-107-000001602 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001604 | RLP-107-000001609 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001611 | RLP-107-000001614 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001616 | RLP-107-000001629 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001632 | RLP-107-000001636 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001638 | RLP-107-000001664 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001666 | RLP-107-000001722 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001724 | RLP-107-000001747 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001749 | RLP-107-000001758 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001760 | RLP-107-000001785 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001787 | RLP-107-000001813 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001815 | RLP-107-000001817 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001819 | RLP-107-000001822 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001825 | RLP-107-000001850 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001852 | RLP-107-000001861 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001863 | RLP-107-000001870 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001872 | RLP-107-000001882 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001884 | RLP-107-000001887 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001890 | RLP-107-000001897 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001900 | RLP-107-000001911 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001913 | RLP-107-000001918 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001920 | RLP-107-000001935 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001937 | RLP-107-000001937 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001942 | RLP-107-000001944 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001946 | RLP-107-000001951 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001974 | RLP-107-000002001 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002004 | RLP-107-000002009 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002011 | RLP-107-000002022 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002024 | RLP-107-000002101 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002114 | RLP-107-000002132 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000002134 | RLP-107-000002183 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002185 | RLP-107-000002222 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002224 | RLP-107-000002229 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002231 | RLP-107-000002258 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002260 | RLP-107-000002268 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002270 | RLP-107-000002278 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002280 | RLP-107-000002290 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002292 | RLP-107-000002292 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000002295 | RLP-107-000002317 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002319 | RLP-107-000002370 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002393 | RLP-107-000002393 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002395 | RLP-107-000002408 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002410 | RLP-107-000002425 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002427 | RLP-107-000002428 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002430 | RLP-107-000002431 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002437 | RLP-107-000002452 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000002458 | RLP-107-000002460 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002462 | RLP-107-000002466 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002468 | RLP-107-000002498 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002527 | RLP-107-000002594 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002610 | RLP-107-000002611 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002613 | RLP-107-000002619 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002622 | RLP-107-000002622 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002624 | RLP-107-000002665 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000002667 | RLP-107-000002668 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002670 | RLP-107-000002682 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002685 | RLP-107-000002691 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002693 | RLP-107-000002702 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002704 | RLP-107-000002720 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002730 | RLP-107-000002730 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002734 | RLP-107-000002750 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002752 | RLP-107-000002753 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000002755 | RLP-107-000002764 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002766 | RLP-107-000002775 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002784 | RLP-107-000002785 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002787 | RLP-107-000002814 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002816 | RLP-107-000002838 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002840 | RLP-107-000002860 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002862 | RLP-107-000002868 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002870 | RLP-107-000003001 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000003003 | RLP-107-000003004 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003009 | RLP-107-000003012 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003014 | RLP-107-000003111 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003113 | RLP-107-000003113 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003116 | RLP-107-000003116 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003121 | RLP-107-000003147 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003151 | RLP-107-000003154 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003156 | RLP-107-000003156 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000003158 | RLP-107-000003167 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003170 | RLP-107-000003170 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003175 | RLP-107-000003175 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003181 | RLP-107-000003192 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003194 | RLP-107-000003250 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003253 | RLP-107-000003281 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003283 | RLP-107-000003284 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003286 | RLP-107-000003293 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000003299 | RLP-107-000003370 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003376 | RLP-107-000003376 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003380 | RLP-107-000003398 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003401 | RLP-107-000003445 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003447 | RLP-107-000003467 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003469 | RLP-107-000003497 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003499 | RLP-107-000003535 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003537 | RLP-107-000003537 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000003539 | RLP-107-000003572 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003574 | RLP-107-000003614 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003616 | RLP-107-000003668 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003670 | RLP-107-000003751 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003753 | RLP-107-000003802 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003807 | RLP-107-000003862 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003864 | RLP-107-000003876 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003878 | RLP-107-000003916 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000003918 | RLP-107-000003921 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003923 | RLP-107-000003923 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003925 | RLP-107-000003934 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003936 | RLP-107-000003937 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003940 | RLP-107-000003959 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003961 | RLP-107-000003962 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003964 | RLP-107-000003964 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003966 | RLP-107-000003966 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000003968 | RLP-107-000003971 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003973 | RLP-107-000003976 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003978 | RLP-107-000003978 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003980 | RLP-107-000003980 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003982 | RLP-107-000003988 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003990 | RLP-107-000003997 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003999 | RLP-107-000004003 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004005 | RLP-107-000004022 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004024 | RLP-107-000004025 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004027 | RLP-107-000004046 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004048 | RLP-107-000004069 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004071 | RLP-107-000004081 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004083 | RLP-107-000004089 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004091 | RLP-107-000004092 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004094 | RLP-107-000004095 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004097 | RLP-107-000004097 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004099 | RLP-107-000004104 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004107 | RLP-107-000004109 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004111 | RLP-107-000004113 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004115 | RLP-107-000004139 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004142 | RLP-107-000004144 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004146 | RLP-107-000004164 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004166 | RLP-107-000004175 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004177 | RLP-107-000004182 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004184 | RLP-107-000004206 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004208 | RLP-107-000004208 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004210 | RLP-107-000004224 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004227 | RLP-107-000004235 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004237 | RLP-107-000004239 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004241 | RLP-107-000004243 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004245 | RLP-107-000004252 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004254 | RLP-107-000004271 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004274 | RLP-107-000004288 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004290 | RLP-107-000004290 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004292 | RLP-107-000004338 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004340 | RLP-107-000004347 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004349 | RLP-107-000004355 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004357 | RLP-107-000004371 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004373 | RLP-107-000004415 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004417 | RLP-107-000004435 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004438 | RLP-107-000004441 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004444 | RLP-107-000004450 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004453 | RLP-107-000004453 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004455 | RLP-107-000004467 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004470 | RLP-107-000004484 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004490 | RLP-107-000004490 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004492 | RLP-107-000004492 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004494 | RLP-107-000004496 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004498 | RLP-107-000004542 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004544 | RLP-107-000004547 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004549 | RLP-107-000004551 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004553 | RLP-107-000004558 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004560 | RLP-107-000004565 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004569 | RLP-107-000004571 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004573 | RLP-107-000004580 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004582 | RLP-107-000004592 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004594 | RLP-107-000004601 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004603 | RLP-107-000004630 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004632 | RLP-107-000004632 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004634 | RLP-107-000004655 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004657 | RLP-107-000004664 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004666 | RLP-107-000004668 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004672 | RLP-107-000004672 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004674 | RLP-107-000004674 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004676 | RLP-107-000004681 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004683 | RLP-107-000004687 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004690 | RLP-107-000004693 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004697 | RLP-107-000004697 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004701 | RLP-107-000004719 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004723 | RLP-107-000004755 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004757 | RLP-107-000004767 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004770 | RLP-107-000004771 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004773 | RLP-107-000004780 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004783 | RLP-107-000004783 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004785 | RLP-107-000004785 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004787 | RLP-107-000004792 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004794 | RLP-107-000004795 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004799 | RLP-107-000004814 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004816 | RLP-107-000004827 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004829 | RLP-107-000004848 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004850 | RLP-107-000004866 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004868 | RLP-107-000004871 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004874 | RLP-107-000004877 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004879 | RLP-107-000004884 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004886 | RLP-107-000004892 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004894 | RLP-107-000004899 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004901 | RLP-107-000004907 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004909 | RLP-107-000004932 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004934 | RLP-107-000005124 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005140 | RLP-107-000005149 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005151 | RLP-107-000005214 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005217 | RLP-107-000005265 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005268 | RLP-107-000005274 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005276 | RLP-107-000005288 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005291 | RLP-107-000005426 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005428 | RLP-107-000005447 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000005449 | RLP-107-000005492 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005494 | RLP-107-000005525 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005527 | RLP-107-000005533 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005535 | RLP-107-000005537 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005539 | RLP-107-000005571 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005574 | RLP-107-000005586 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005588 | RLP-107-000005617 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005619 | RLP-107-000005627 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000005632 | RLP-107-000005656 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005658 | RLP-107-000005662 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005664 | RLP-107-000005666 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005669 | RLP-107-000005700 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005709 | RLP-107-000005710 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005712 | RLP-107-000005765 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005767 | RLP-107-000005767 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005769 | RLP-107-000005771 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000005773 | RLP-107-000005882 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005892 | RLP-107-000005916 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005918 | RLP-107-000005978 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005980 | RLP-107-000006048 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006063 | RLP-107-000006069 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006072 | RLP-107-000006079 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006084 | RLP-107-000006084 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006086 | RLP-107-000006090 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006093 | RLP-107-000006093 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006095 | RLP-107-000006099 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006101 | RLP-107-000006103 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006105 | RLP-107-000006128 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006142 | RLP-107-000006143 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006159 | RLP-107-000006159 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006165 | RLP-107-000006166 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006170 | RLP-107-000006177 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006179 | RLP-107-000006183 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006187 | RLP-107-000006237 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006239 | RLP-107-000006243 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006246 | RLP-107-000006257 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006259 | RLP-107-000006264 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006266 | RLP-107-000006266 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006270 | RLP-107-000006318 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006320 | RLP-107-000006322 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006329 | RLP-107-000006332 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006343 | RLP-107-000006344 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006346 | RLP-107-000006346 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006348 | RLP-107-000006359 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006382 | RLP-107-000006386 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006388 | RLP-107-000006427 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006430 | RLP-107-000006440 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006442 | RLP-107-000006449 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006451 | RLP-107-000006469 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006474 | RLP-107-000006478 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006481 | RLP-107-000006481 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006484 | RLP-107-000006496 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006499 | RLP-107-000006502 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006506 | RLP-107-000006512 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006516 | RLP-107-000006518 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006520 | RLP-107-000006529 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006531 | RLP-107-000006542 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006544 | RLP-107-000006549 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006552 | RLP-107-000006615 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006617 | RLP-107-000006620 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006622 | RLP-107-000006639 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006641 | RLP-107-000006649 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006653 | RLP-107-000006656 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006659 | RLP-107-000006708 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006710 | RLP-107-000006733 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006735 | RLP-107-000006737 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006744 | RLP-107-000006754 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006764 | RLP-107-000006765 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006769 | RLP-107-000006775 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006777 | RLP-107-000006779 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006781 | RLP-107-000006781 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006783 | RLP-107-000006783 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006789 | RLP-107-000006807 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006809 | RLP-107-000006821 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006823 | RLP-107-000006829 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006831 | RLP-107-000006832 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006834 | RLP-107-000006838 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006841 | RLP-107-000006846 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006848 | RLP-107-000006888 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006897 | RLP-107-000006901 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006904 | RLP-107-000006925 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006928 | RLP-107-000006929 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006932 | RLP-107-000006949 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006951 | RLP-107-000006951 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006955 | RLP-107-000006955 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006957 | RLP-107-000006960 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006962 | RLP-107-000006962 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006964 | RLP-107-000007017 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000007022 | RLP-107-000007036 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007039 | RLP-107-000007040 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007042 | RLP-107-000007104 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007125 | RLP-107-000007231 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007233 | RLP-107-000007389 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007391 | RLP-107-000007405 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007415 | RLP-107-000007419 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007422 | RLP-107-000007427 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000007429 | RLP-107-000007429 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007433 | RLP-107-000007464 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007466 | RLP-107-000007473 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007476 | RLP-107-000007493 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007496 | RLP-107-000007529 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007537 | RLP-107-000007587 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007590 | RLP-107-000007659 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007666 | RLP-107-000007694 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000007696 | RLP-107-000007703 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007705 | RLP-107-000007744 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007746 | RLP-107-000007754 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007758 | RLP-107-000007843 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007862 | RLP-107-000007899 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007927 | RLP-107-000007968 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007989 | RLP-107-000008036 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000008084 | RLP-107-000008084 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000008103 | RLP-107-000008126 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000008128 | RLP-107-000008211 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000001 | RLP-108-000000008 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000010 | RLP-108-000000023 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000025 | RLP-108-000000026 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000029 | RLP-108-000000034 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000037 | RLP-108-000000037 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000040 | RLP-108-000000041 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000046 | RLP-108-000000046 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000048 | RLP-108-000000057 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000059 | RLP-108-000000062 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000064 | RLP-108-000000076 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000078 | RLP-108-000000100 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000102 | RLP-108-000000102 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000104 | RLP-108-000000105 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000107 | RLP-108-000000110 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000112 | RLP-108-000000163 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000165 | RLP-108-000000167 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000170 | RLP-108-000000184 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000186 | RLP-108-000000194 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000196 | RLP-108-000000199 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000201 | RLP-108-000000231 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000235 | RLP-108-000000260 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000262 | RLP-108-000000266 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000268 | RLP-108-000000290 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000292 | RLP-108-000000298 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000301 | RLP-108-000000302 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000305 | RLP-108-000000327 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000329 | RLP-108-000000347 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000352 | RLP-108-000000352 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000354 | RLP-108-000000376 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000378 | RLP-108-000000378 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000380 | RLP-108-000000398 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000401 | RLP-108-000000404 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000406 | RLP-108-000000407 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000410 | RLP-108-000000411 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000413 | RLP-108-000000423 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000425 | RLP-108-000000428 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000431 | RLP-108-000000435 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000438 | RLP-108-000000448 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000450 | RLP-108-000000473 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000475 | RLP-108-000000478 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000480 | RLP-108-000000495 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000497 | RLP-108-000000498 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000500 | RLP-108-000000500 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000502 | RLP-108-000000504 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000506 | RLP-108-000000523 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000525 | RLP-108-000000540 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000542 | RLP-108-000000549 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000551 | RLP-108-000000563 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000565 | RLP-108-000000566 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000572 | RLP-108-000000584 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000586 | RLP-108-000000601 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000603 | RLP-108-000000611 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000614 | RLP-108-000000615 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000618 | RLP-108-000000620 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000625 | RLP-108-000000630 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000632 | RLP-108-000000634 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000636 | RLP-108-000000645 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000647 | RLP-108-000000655 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000657 | RLP-108-000000664 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000666 | RLP-108-000000666 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000668 | RLP-108-000000712 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000714 | RLP-108-000000736 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000738 | RLP-108-000000762 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000765 | RLP-108-000000779 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000781 | RLP-108-000000794 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000796 | RLP-108-000000824 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000827 | RLP-108-000000827 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000829 | RLP-108-000000838 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000840 | RLP-108-000000859 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000861 | RLP-108-000000873 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000875 | RLP-108-000000877 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000879 | RLP-108-000000886 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000889 | RLP-108-000000909 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000911 | RLP-108-000000911 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000913 | RLP-108-000000926 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000928 | RLP-108-000000935 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000937 | RLP-108-000000937 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000939 | RLP-108-000000941 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000943 | RLP-108-000000946 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000948 | RLP-108-000000979 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000981 | RLP-108-000000982 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000985 | RLP-108-000001011 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001013 | RLP-108-000001059 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001063 | RLP-108-000001067 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001069 | RLP-108-000001071 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001086 | RLP-108-000001086 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000001093 | RLP-108-000001093 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001109 | RLP-108-000001109 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001112 | RLP-108-000001118 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001122 | RLP-108-000001216 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001218 | RLP-108-000001301 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001303 | RLP-108-000001309 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001312 | RLP-108-000001397 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001399 | RLP-108-000001468 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000001470 | RLP-108-000001477 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001479 | RLP-108-000001667 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001669 | RLP-108-000001686 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001697 | RLP-108-000001716 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001719 | RLP-108-000001808 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001810 | RLP-108-000001811 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001813 | RLP-108-000001816 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001821 | RLP-108-000001828 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000001831 | RLP-108-000001834 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001836 | RLP-108-000001851 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001853 | RLP-108-000001870 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001876 | RLP-108-000001878 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001880 | RLP-108-000001911 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001913 | RLP-108-000001931 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001933 | RLP-108-000001937 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001939 | RLP-108-000001942 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000001944 | RLP-108-000001945 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001947 | RLP-108-000001947 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001949 | RLP-108-000001952 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001954 | RLP-108-000001956 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001958 | RLP-108-000001960 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001962 | RLP-108-000001963 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001967 | RLP-108-000001967 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001969 | RLP-108-000001979 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000001981 | RLP-108-000001984 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001986 | RLP-108-000002014 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002016 | RLP-108-000002019 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002021 | RLP-108-000002022 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002024 | RLP-108-000002036 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002038 | RLP-108-000002045 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002047 | RLP-108-000002047 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002052 | RLP-108-000002055 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002058 | RLP-108-000002059 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002062 | RLP-108-000002073 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002076 | RLP-108-000002085 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002089 | RLP-108-000002089 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002093 | RLP-108-000002104 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002107 | RLP-108-000002113 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002116 | RLP-108-000002117 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002119 | RLP-108-000002119 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002121 | RLP-108-000002121 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002123 | RLP-108-000002126 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002128 | RLP-108-000002131 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002133 | RLP-108-000002141 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002143 | RLP-108-000002147 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002149 | RLP-108-000002156 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002158 | RLP-108-000002159 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002161 | RLP-108-000002162 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002164 | RLP-108-000002168 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002170 | RLP-108-000002170 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002172 | RLP-108-000002174 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002177 | RLP-108-000002177 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002180 | RLP-108-000002182 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002185 | RLP-108-000002187 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002189 | RLP-108-000002194 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002196 | RLP-108-000002196 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002198 | RLP-108-000002198 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002202 | RLP-108-000002205 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002207 | RLP-108-000002208 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002210 | RLP-108-000002210 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002212 | RLP-108-000002215 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002217 | RLP-108-000002218 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002220 | RLP-108-000002220 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002222 | RLP-108-000002232 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002234 | RLP-108-000002234 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002237 | RLP-108-000002251 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002254 | RLP-108-000002256 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002258 | RLP-108-000002258 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002262 | RLP-108-000002263 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002267 | RLP-108-000002267 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002269 | RLP-108-000002272 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002274 | RLP-108-000002284 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002286 | RLP-108-000002293 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002295 | RLP-108-000002296 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002298 | RLP-108-000002298 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002301 | RLP-108-000002307 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002309 | RLP-108-000002326 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002328 | RLP-108-000002335 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002340 | RLP-108-000002340 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002343 | RLP-108-000002343 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002345 | RLP-108-000002350 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002352 | RLP-108-000002359 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002364 | RLP-108-000002364 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002367 | RLP-108-000002370 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002372 | RLP-108-000002372 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002374 | RLP-108-000002375 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002377 | RLP-108-000002380 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002382 | RLP-108-000002383 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002385 | RLP-108-000002391 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002393 | RLP-108-000002395 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002397 | RLP-108-000002399 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002401 | RLP-108-000002403 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002405 | RLP-108-000002410 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002412 | RLP-108-000002413 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002416 | RLP-108-000002431 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002433 | RLP-108-000002434 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002436 | RLP-108-000002436 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002439 | RLP-108-000002440 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002442 | RLP-108-000002445 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002447 | RLP-108-000002453 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002455 | RLP-108-000002466 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002468 | RLP-108-000002480 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002482 | RLP-108-000002493 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002496 | RLP-108-000002496 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002498 | RLP-108-000002498 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002500 | RLP-108-000002505 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002507 | RLP-108-000002507 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002509 | RLP-108-000002519 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002521 | RLP-108-000002521 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002523 | RLP-108-000002538 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002541 | RLP-108-000002545 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002547 | RLP-108-000002548 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002551 | RLP-108-000002564 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002567 | RLP-108-000002568 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002570 | RLP-108-000002594 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002598 | RLP-108-000002598 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002600 | RLP-108-000002607 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002609 | RLP-108-000002609 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002611 | RLP-108-000002622 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002624 | RLP-108-000002629 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002631 | RLP-108-000002636 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002638 | RLP-108-000002640 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002643 | RLP-108-000002648 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002651 | RLP-108-000002653 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002656 | RLP-108-000002658 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002661 | RLP-108-000002665 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002668 | RLP-108-000002669 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002671 | RLP-108-000002680 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002682 | RLP-108-000002683 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002685 | RLP-108-000002688 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002690 | RLP-108-000002692 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002694 | RLP-108-000002697 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002699 | RLP-108-000002699 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002701 | RLP-108-000002701 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002704 | RLP-108-000002705 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002709 | RLP-108-000002710 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002712 | RLP-108-000002721 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002723 | RLP-108-000002725 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002727 | RLP-108-000002731 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002733 | RLP-108-000002733 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002735 | RLP-108-000002746 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002751 | RLP-108-000002775 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002777 | RLP-108-000002779 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002781 | RLP-108-000002785 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002787 | RLP-108-000002789 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002791 | RLP-108-000002801 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002804 | RLP-108-000002806 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002808 | RLP-108-000002815 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002817 | RLP-108-000002817 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002820 | RLP-108-000002820 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002822 | RLP-108-000002822 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002824 | RLP-108-000002825 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002827 | RLP-108-000002829 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002831 | RLP-108-000002849 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002852 | RLP-108-000002859 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002862 | RLP-108-000002868 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002870 | RLP-108-000002873 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002875 | RLP-108-000002875 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002878 | RLP-108-000002884 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002886 | RLP-108-000002886 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002889 | RLP-108-000002892 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002894 | RLP-108-000002896 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002898 | RLP-108-000002900 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002902 | RLP-108-000002902 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002904 | RLP-108-000002905 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002907 | RLP-108-000002907 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002910 | RLP-108-000002911 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002913 | RLP-108-000002915 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002918 | RLP-108-000002928 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002930 | RLP-108-000002947 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002951 | RLP-108-000002958 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002960 | RLP-108-000002969 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002971 | RLP-108-000002978 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002981 | RLP-108-000002981 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002983 | RLP-108-000002985 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002988 | RLP-108-000002998 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003001 | RLP-108-000003009 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003011 | RLP-108-000003014 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003016 | RLP-108-000003018 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003020 | RLP-108-000003021 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003023 | RLP-108-000003023 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003027 | RLP-108-000003028 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003030 | RLP-108-000003035 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003037 | RLP-108-000003040 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003042 | RLP-108-000003089 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003091 | RLP-108-000003100 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003102 | RLP-108-000003110 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003112 | RLP-108-000003115 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003117 | RLP-108-000003120 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003122 | RLP-108-000003135 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003137 | RLP-108-000003138 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003140 | RLP-108-000003148 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003150 | RLP-108-000003159 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003161 | RLP-108-000003192 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003194 | RLP-108-000003197 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003199 | RLP-108-000003199 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003202 | RLP-108-000003204 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003207 | RLP-108-000003219 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003221 | RLP-108-000003221 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003224 | RLP-108-000003232 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003235 | RLP-108-000003235 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003237 | RLP-108-000003238 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003241 | RLP-108-000003248 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003250 | RLP-108-000003256 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003259 | RLP-108-000003261 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003263 | RLP-108-000003275 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003278 | RLP-108-000003279 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003282 | RLP-108-000003333 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003335 | RLP-108-000003381 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003383 | RLP-108-000003406 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003413 | RLP-108-000003422 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003424 | RLP-108-000003425 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003427 | RLP-108-000003447 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003449 | RLP-108-000003449 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003451 | RLP-108-000003475 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003478 | RLP-108-000003478 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003487 | RLP-108-000003489 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003491 | RLP-108-000003505 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003507 | RLP-108-000003518 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003527 | RLP-108-000003527 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003536 | RLP-108-000003536 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003538 | RLP-108-000003549 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003553 | RLP-108-000003553 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003556 | RLP-108-000003558 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003560 | RLP-108-000003560 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003562 | RLP-108-000003570 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003572 | RLP-108-000003574 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003578 | RLP-108-000003578 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003580 | RLP-108-000003585 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003596 | RLP-108-000003596 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003602 | RLP-108-000003602 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003622 | RLP-108-000003622 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003629 | RLP-108-000003631 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003655 | RLP-108-000003674 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003676 | RLP-108-000003678 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003680 | RLP-108-000003702 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003706 | RLP-108-000003708 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003711 | RLP-108-000003714 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003716 | RLP-108-000003717 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003720 | RLP-108-000003722 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003724 | RLP-108-000003725 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003727 | RLP-108-000003728 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003730 | RLP-108-000003730 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003736 | RLP-108-000003756 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003760 | RLP-108-000003767 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003769 | RLP-108-000003783 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003785 | RLP-108-000003796 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003798 | RLP-108-000003798 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003800 | RLP-108-000003808 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003810 | RLP-108-000003818 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003820 | RLP-108-000003831 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003835 | RLP-108-000003885 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003887 | RLP-108-000003887 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003893 | RLP-108-000003906 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003910 | RLP-108-000003916 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003918 | RLP-108-000003929 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003931 | RLP-108-000003987 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003989 | RLP-108-000003997 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003999 | RLP-108-000003999 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004001 | RLP-108-000004011 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004017 | RLP-108-000004024 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004026 | RLP-108-000004039 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004041 | RLP-108-000004052 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004054 | RLP-108-000004059 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004062 | RLP-108-000004076 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004078 | RLP-108-000004078 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004080 | RLP-108-000004093 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004095 | RLP-108-000004101 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004103 | RLP-108-000004122 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004126 | RLP-108-000004150 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004154 | RLP-108-000004157 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004168 | RLP-108-000004170 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004191 | RLP-108-000004191 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004193 | RLP-108-000004193 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004203 | RLP-108-000004203 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004205 | RLP-108-000004206 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004211 | RLP-108-000004222 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004234 | RLP-108-000004241 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004248 | RLP-108-000004248 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004250 | RLP-108-000004254 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004256 | RLP-108-000004256 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004261 | RLP-108-000004266 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004271 | RLP-108-000004272 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004274 | RLP-108-000004274 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004286 | RLP-108-000004294 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004298 | RLP-108-000004306 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004314 | RLP-108-000004316 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004321 | RLP-108-000004322 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004329 | RLP-108-000004345 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004360 | RLP-108-000004360 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004372 | RLP-108-000004372 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004377 | RLP-108-000004378 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004382 | RLP-108-000004392 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004394 | RLP-108-000004402 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004405 | RLP-108-000004405 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004407 | RLP-108-000004428 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004436 | RLP-108-000004448 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004455 | RLP-108-000004457 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004459 | RLP-108-000004466 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004474 | RLP-108-000004476 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004478 | RLP-108-000004484 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004486 | RLP-108-000004487 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004490 | RLP-108-000004499 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004505 | RLP-108-000004509 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004511 | RLP-108-000004523 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004525 | RLP-108-000004527 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004534 | RLP-108-000004536 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004538 | RLP-108-000004548 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004551 | RLP-108-000004558 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004572 | RLP-108-000004581 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004612 | RLP-108-000004612 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004615 | RLP-108-000004615 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004618 | RLP-108-000004618 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004621 | RLP-108-000004626 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004629 | RLP-108-000004643 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004647 | RLP-108-000004648 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004650 | RLP-108-000004661 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004666 | RLP-108-000004666 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004668 | RLP-108-000004669 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004682 | RLP-108-000004682 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004684 | RLP-108-000004685 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004687 | RLP-108-000004688 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004697 | RLP-108-000004701 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004705 | RLP-108-000004713 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004715 | RLP-108-000004720 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004722 | RLP-108-000004728 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004731 | RLP-108-000004735 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004743 | RLP-108-000004752 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004771 | RLP-108-000004773 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004775 | RLP-108-000004775 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004819 | RLP-108-000004832 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004834 | RLP-108-000004834 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004836 | RLP-108-000004846 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004848 | RLP-108-000004848 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004850 | RLP-108-000004878 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004885 | RLP-108-000004896 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004901 | RLP-108-000004901 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004908 | RLP-108-000004910 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004913 | RLP-108-000004917 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004920 | RLP-108-000004923 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004932 | RLP-108-000004987 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005024 | RLP-108-000005029 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005073 | RLP-108-000005086 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005089 | RLP-108-000005092 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005100 | RLP-108-000005107 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005109 | RLP-108-000005109 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005111 | RLP-108-000005152 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005154 | RLP-108-000005158 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005173 | RLP-108-000005173 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005175 | RLP-108-000005179 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005184 | RLP-108-000005188 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005190 | RLP-108-000005194 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005196 | RLP-108-000005210 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005214 | RLP-108-000005216 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005225 | RLP-108-000005237 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005239 | RLP-108-000005247 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005267 | RLP-108-000005267 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005269 | RLP-108-000005270 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005276 | RLP-108-000005284 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005288 | RLP-108-000005304 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005306 | RLP-108-000005307 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005339 | RLP-108-000005339 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005366 | RLP-108-000005376 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005378 | RLP-108-000005387 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005392 | RLP-108-000005392 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005399 | RLP-108-000005399 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005402 | RLP-108-000005404 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005408 | RLP-108-000005420 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005423 | RLP-108-000005465 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005468 | RLP-108-000005472 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005474 | RLP-108-000005481 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005487 | RLP-108-000005489 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005492 | RLP-108-000005538 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005541 | RLP-108-000005564 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005577 | RLP-108-000005608 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005652 | RLP-108-000005655 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005657 | RLP-108-000005663 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005666 | RLP-108-000005685 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005690 | RLP-108-000005694 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005696 | RLP-108-000005696 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005699 | RLP-108-000005699 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005701 | RLP-108-000005701 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005719 | RLP-108-000005719 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005721 | RLP-108-000005725 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005727 | RLP-108-000005738 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005740 | RLP-108-000005754 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005759 | RLP-108-000005761 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005763 | RLP-108-000005763 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005770 | RLP-108-000005770 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005773 | RLP-108-000005773 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005777 | RLP-108-000005790 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005792 | RLP-108-000005794 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005811 | RLP-108-000005812 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005814 | RLP-108-000005827 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005829 | RLP-108-000005841 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005846 | RLP-108-000005924 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005930 | RLP-108-000005930 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005960 | RLP-108-000005985 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005988 | RLP-108-000006005 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006019 | RLP-108-000006019 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000006021 | RLP-108-000006035 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006081 | RLP-108-000006088 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006090 | RLP-108-000006166 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006335 | RLP-108-000006567 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006735 | RLP-108-000006811 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006895 | RLP-108-000006895 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006979 | RLP-108-000006980 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000007044 | RLP-108-000007063 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000001 | RLP-109-000000004 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000010 | RLP-109-000000017 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000020 | RLP-109-000000041 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000043 | RLP-109-000000044 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000046 | RLP-109-000000049 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000052 | RLP-109-000000052 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000055 | RLP-109-000000071 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000073 | RLP-109-000000078 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000098 | RLP-109-000000098 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000100 | RLP-109-000000101 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000104 | RLP-109-000000104 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000106 | RLP-109-000000107 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000110 | RLP-109-000000115 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000117 | RLP-109-000000117 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000119 | RLP-109-000000119 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000121 | RLP-109-000000123 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000125 | RLP-109-000000129 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000131 | RLP-109-000000149 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000152 | RLP-109-000000153 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000155 | RLP-109-000000156 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000158 | RLP-109-000000181 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000184 | RLP-109-000000187 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000190 | RLP-109-000000196 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000199 | RLP-109-000000201 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000204 | RLP-109-000000220 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000222 | RLP-109-000000226 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000228 | RLP-109-000000242 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000244 | RLP-109-000000247 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000249 | RLP-109-000000253 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000255 | RLP-109-000000255 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000257 | RLP-109-000000259 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000261 | RLP-109-000000281 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000283 | RLP-109-000000290 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000292 | RLP-109-000000305 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000307 | RLP-109-000000314 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000316 | RLP-109-000000332 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000335 | RLP-109-000000354 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000358 | RLP-109-000000362 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000364 | RLP-109-000000364 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000366 | RLP-109-000000368 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000370 | RLP-109-000000407 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000409 | RLP-109-000000422 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000424 | RLP-109-000000428 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000430 | RLP-109-000000431 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000433 | RLP-109-000000437 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000439 | RLP-109-000000442 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000446 | RLP-109-000000446 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000448 | RLP-109-000000448 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000450 | RLP-109-000000450 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000453 | RLP-109-000000473 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000475 | RLP-109-000000479 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000482 | RLP-109-000000490 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000492 | RLP-109-000000492 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000494 | RLP-109-000000498 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000500 | RLP-109-000000501 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000503 | RLP-109-000000503 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000505 | RLP-109-000000505 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000509 | RLP-109-000000510 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000512 | RLP-109-000000513 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000515 | RLP-109-000000516 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000518 | RLP-109-000000518 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000520 | RLP-109-000000521 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000523 | RLP-109-000000523 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000525 | RLP-109-000000529 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000532 | RLP-109-000000566 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000568 | RLP-109-000000579 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000581 | RLP-109-000000597 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000599 | RLP-109-000000619 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000621 | RLP-109-000000640 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000642 | RLP-109-000000642 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000644 | RLP-109-000000650 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000652 | RLP-109-000000654 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000656 | RLP-109-000000658 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000660 | RLP-109-000000660 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000662 | RLP-109-000000665 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000667 | RLP-109-000000667 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000669 | RLP-109-000000669 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000671 | RLP-109-000000672 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000674 | RLP-109-000000675 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000677 | RLP-109-000000680 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000683 | RLP-109-000000687 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000689 | RLP-109-000000689 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000691 | RLP-109-000000692 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000696 | RLP-109-000000697 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000700 | RLP-109-000000702 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000704 | RLP-109-000000733 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000735 | RLP-109-000000746 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000748 | RLP-109-000000751 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000753 | RLP-109-000000768 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000770 | RLP-109-000000783 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000785 | RLP-109-000000818 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000820 | RLP-109-000000820 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000822 | RLP-109-000000822 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000824 | RLP-109-000000825 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000827 | RLP-109-000000827 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000829 | RLP-109-000000834 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000837 | RLP-109-000000838 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000841 | RLP-109-000000898 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000900 | RLP-109-000000901 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000903 | RLP-109-000000926 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000928 | RLP-109-000000939 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000953 | RLP-109-000000963 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000966 | RLP-109-000000977 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000982 | RLP-109-000000984 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000987 | RLP-109-000001023 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001025 | RLP-109-000001028 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001030 | RLP-109-000001036 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001038 | RLP-109-000001050 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001056 | RLP-109-000001110 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001117 | RLP-109-000001121 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001125 | RLP-109-000001164 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001167 | RLP-109-000001178 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001180 | RLP-109-000001182 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001186 | RLP-109-000001189 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001191 | RLP-109-000001204 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001206 | RLP-109-000001214 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001217 | RLP-109-000001219 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001221 | RLP-109-000001224 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001226 | RLP-109-000001235 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001237 | RLP-109-000001237 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001239 | RLP-109-000001239 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001241 | RLP-109-000001241 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001243 | RLP-109-000001246 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001255 | RLP-109-000001267 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001269 | RLP-109-000001272 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001275 | RLP-109-000001281 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001283 | RLP-109-000001287 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001289 | RLP-109-000001289 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001308 | RLP-109-000001315 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001317 | RLP-109-000001349 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001351 | RLP-109-000001356 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001358 | RLP-109-000001380 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001383 | RLP-109-000001386 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001393 | RLP-109-000001395 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001398 | RLP-109-000001400 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001402 | RLP-109-000001412 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001414 | RLP-109-000001416 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001419 | RLP-109-000001433 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001436 | RLP-109-000001450 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001452 | RLP-109-000001459 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001462 | RLP-109-000001472 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001474 | RLP-109-000001474 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001477 | RLP-109-000001478 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001480 | RLP-109-000001519 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001521 | RLP-109-000001532 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001540 | RLP-109-000001576 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001598 | RLP-109-000001600 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001602 | RLP-109-000001610 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001612 | RLP-109-000001612 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001617 | RLP-109-000001625 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001637 | RLP-109-000001638 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001724 | RLP-109-000001726 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001733 | RLP-109-000001733 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001735 | RLP-109-000001769 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001772 | RLP-109-000001775 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001777 | RLP-109-000001783 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001785 | RLP-109-000001806 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001808 | RLP-109-000001823 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001825 | RLP-109-000001831 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001833 | RLP-109-000001844 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001846 | RLP-109-000001849 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001851 | RLP-109-000001855 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001857 | RLP-109-000001861 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001863 | RLP-109-000001864 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001867 | RLP-109-000001883 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001885 | RLP-109-000001886 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001888 | RLP-109-000001888 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001890 | RLP-109-000001892 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001894 | RLP-109-000001896 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001899 | RLP-109-000001902 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001904 | RLP-109-000001905 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001907 | RLP-109-000001913 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001915 | RLP-109-000001922 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001926 | RLP-109-000001927 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001929 | RLP-109-000001933 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001935 | RLP-109-000001935 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001937 | RLP-109-000001946 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001948 | RLP-109-000001955 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001957 | RLP-109-000001958 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001960 | RLP-109-000001978 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001980 | RLP-109-000001992 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001994 | RLP-109-000002005 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002008 | RLP-109-000002068 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002070 | RLP-109-000002074 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002076 | RLP-109-000002092 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002094 | RLP-109-000002096 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002098 | RLP-109-000002098 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002101 | RLP-109-000002101 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002103 | RLP-109-000002108 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002110 | RLP-109-000002115 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002117 | RLP-109-000002120 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002122 | RLP-109-000002123 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002126 | RLP-109-000002130 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002135 | RLP-109-000002140 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002143 | RLP-109-000002143 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002145 | RLP-109-000002179 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002194 | RLP-109-000002194 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002203 | RLP-109-000002205 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002209 | RLP-109-000002210 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002215 | RLP-109-000002215 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002217 | RLP-109-000002217 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002228 | RLP-109-000002229 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002231 | RLP-109-000002232 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002234 | RLP-109-000002238 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002240 | RLP-109-000002247 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002249 | RLP-109-000002250 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002252 | RLP-109-000002252 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002255 | RLP-109-000002261 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002266 | RLP-109-000002324 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002326 | RLP-109-000002327 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002330 | RLP-109-000002365 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002369 | RLP-109-000002373 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002376 | RLP-109-000002381 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002383 | RLP-109-000002397 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002399 | RLP-109-000002437 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002439 | RLP-109-000002440 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002442 | RLP-109-000002454 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002456 | RLP-109-000002457 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002466 | RLP-109-000002488 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002491 | RLP-109-000002502 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002504 | RLP-109-000002521 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002524 | RLP-109-000002524 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002526 | RLP-109-000002527 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002529 | RLP-109-000002529 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002531 | RLP-109-000002540 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002542 | RLP-109-000002542 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002544 | RLP-109-000002549 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002551 | RLP-109-000002554 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002558 | RLP-109-000002559 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002563 | RLP-109-000002597 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002599 | RLP-109-000002600 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002602 | RLP-109-000002613 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002618 | RLP-109-000002629 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002631 | RLP-109-000002632 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002634 | RLP-109-000002670 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002673 | RLP-109-000002701 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002703 | RLP-109-000002703 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002706 | RLP-109-000002727 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002729 | RLP-109-000002741 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002743 | RLP-109-000002753 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002755 | RLP-109-000002755 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002758 | RLP-109-000002762 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002764 | RLP-109-000002769 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002771 | RLP-109-000002771 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002773 | RLP-109-000002812 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002814 | RLP-109-000002876 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002878 | RLP-109-000002905 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002908 | RLP-109-000002915 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002918 | RLP-109-000002918 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002920 | RLP-109-000002929 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002931 | RLP-109-000002931 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002933 | RLP-109-000002945 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002947 | RLP-109-000002948 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002952 | RLP-109-000002953 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002955 | RLP-109-000002957 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002959 | RLP-109-000002960 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002962 | RLP-109-000002966 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002970 | RLP-109-000002970 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002972 | RLP-109-000002972 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002974 | RLP-109-000002991 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002993 | RLP-109-000002993 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002995 | RLP-109-000002995 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003001 | RLP-109-000003014 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003016 | RLP-109-000003017 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003020 | RLP-109-000003027 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003030 | RLP-109-000003037 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003039 | RLP-109-000003039 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003042 | RLP-109-000003042 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003045 | RLP-109-000003046 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003048 | RLP-109-000003048 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003050 | RLP-109-000003050 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003052 | RLP-109-000003053 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003056 | RLP-109-000003057 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003059 | RLP-109-000003064 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003066 | RLP-109-000003068 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003073 | RLP-109-000003073 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003075 | RLP-109-000003078 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003080 | RLP-109-000003080 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003083 | RLP-109-000003084 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003086 | RLP-109-000003091 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003093 | RLP-109-000003095 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003097 | RLP-109-000003102 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003104 | RLP-109-000003104 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003106 | RLP-109-000003107 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003112 | RLP-109-000003113 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003116 | RLP-109-000003117 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003119 | RLP-109-000003124 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003126 | RLP-109-000003127 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003129 | RLP-109-000003132 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003135 | RLP-109-000003137 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003139 | RLP-109-000003143 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003145 | RLP-109-000003159 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003161 | RLP-109-000003163 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003165 | RLP-109-000003166 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003168 | RLP-109-000003179 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003181 | RLP-109-000003182 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003186 | RLP-109-000003200 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003203 | RLP-109-000003214 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003216 | RLP-109-000003250 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003252 | RLP-109-000003288 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003290 | RLP-109-000003297 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003300 | RLP-109-000003305 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003307 | RLP-109-000003329 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003331 | RLP-109-000003344 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003346 | RLP-109-000003448 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003451 | RLP-109-000003451 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003454 | RLP-109-000003455 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003458 | RLP-109-000003458 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003461 | RLP-109-000003464 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003466 | RLP-109-000003485 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003488 | RLP-109-000003505 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003507 | RLP-109-000003515 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003517 | RLP-109-000003524 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003526 | RLP-109-000003544 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003546 | RLP-109-000003551 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003553 | RLP-109-000003553 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003555 | RLP-109-000003555 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003557 | RLP-109-000003559 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003561 | RLP-109-000003572 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003575 | RLP-109-000003577 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003581 | RLP-109-000003583 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003588 | RLP-109-000003588 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003590 | RLP-109-000003590 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003593 | RLP-109-000003603 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003605 | RLP-109-000003616 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003619 | RLP-109-000003626 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003628 | RLP-109-000003628 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003630 | RLP-109-000003644 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003646 | RLP-109-000003683 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003685 | RLP-109-000003690 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003694 | RLP-109-000003695 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003697 | RLP-109-000003701 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003704 | RLP-109-000003706 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003708 | RLP-109-000003711 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003713 | RLP-109-000003714 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003717 | RLP-109-000003721 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003724 | RLP-109-000003730 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003732 | RLP-109-000003734 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003736 | RLP-109-000003737 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003739 | RLP-109-000003742 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003745 | RLP-109-000003754 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003756 | RLP-109-000003766 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003768 | RLP-109-000003770 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003772 | RLP-109-000003772 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003776 | RLP-109-000003778 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003780 | RLP-109-000003783 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003788 | RLP-109-000003792 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003794 | RLP-109-000003794 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003796 | RLP-109-000003796 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003798 | RLP-109-000003800 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003813 | RLP-109-000003824 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003826 | RLP-109-000003838 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003841 | RLP-109-000003842 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003844 | RLP-109-000003858 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003860 | RLP-109-000003873 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003875 | RLP-109-000003928 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003930 | RLP-109-000003931 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003933 | RLP-109-000003935 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003937 | RLP-109-000003965 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003967 | RLP-109-000003985 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003987 | RLP-109-000003994 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003999 | RLP-109-000003999 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004001 | RLP-109-000004019 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004022 | RLP-109-000004040 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004042 | RLP-109-000004082 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004084 | RLP-109-000004135 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004137 | RLP-109-000004138 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004140 | RLP-109-000004145 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004147 | RLP-109-000004147 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004150 | RLP-109-000004155 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004157 | RLP-109-000004163 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004165 | RLP-109-000004167 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004169 | RLP-109-000004170 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004172 | RLP-109-000004208 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004210 | RLP-109-000004212 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004214 | RLP-109-000004214 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004217 | RLP-109-000004225 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004227 | RLP-109-000004234 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004236 | RLP-109-000004238 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004240 | RLP-109-000004270 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004274 | RLP-109-000004274 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004276 | RLP-109-000004276 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004278 | RLP-109-000004303 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004305 | RLP-109-000004343 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004345 | RLP-109-000004362 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004364 | RLP-109-000004381 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004384 | RLP-109-000004406 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004409 | RLP-109-000004409 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004411 | RLP-109-000004434 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004437 | RLP-109-000004437 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004439 | RLP-109-000004440 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004442 | RLP-109-000004445 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004447 | RLP-109-000004462 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004464 | RLP-109-000004468 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004470 | RLP-109-000004471 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004473 | RLP-109-000004476 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004479 | RLP-109-000004497 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004500 | RLP-109-000004511 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004513 | RLP-109-000004515 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004517 | RLP-109-000004518 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004520 | RLP-109-000004522 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004524 | RLP-109-000004524 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004526 | RLP-109-000004531 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004534 | RLP-109-000004570 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004572 | RLP-109-000004577 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004579 | RLP-109-000004585 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004587 | RLP-109-000004587 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004589 | RLP-109-000004590 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004594 | RLP-109-000004594 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004596 | RLP-109-000004596 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004599 | RLP-109-000004655 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004657 | RLP-109-000004658 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004660 | RLP-109-000004664 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004667 | RLP-109-000004674 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004676 | RLP-109-000004682 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004685 | RLP-109-000004699 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004701 | RLP-109-000004703 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004706 | RLP-109-000004726 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004728 | RLP-109-000004730 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004732 | RLP-109-000004746 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004748 | RLP-109-000004748 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004750 | RLP-109-000004767 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004769 | RLP-109-000004775 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004777 | RLP-109-000004777 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004779 | RLP-109-000004779 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004781 | RLP-109-000004781 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004783 | RLP-109-000004786 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004788 | RLP-109-000004792 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004794 | RLP-109-000004795 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004797 | RLP-109-000004809 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004812 | RLP-109-000004817 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004819 | RLP-109-000004838 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004840 | RLP-109-000004843 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004845 | RLP-109-000004882 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004884 | RLP-109-000004884 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004886 | RLP-109-000004892 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004894 | RLP-109-000004894 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004896 | RLP-109-000004901 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004903 | RLP-109-000004904 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004907 | RLP-109-000004907 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004909 | RLP-109-000004911 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004913 | RLP-109-000004914 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004916 | RLP-109-000004920 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004925 | RLP-109-000004930 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004932 | RLP-109-000004933 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004935 | RLP-109-000004936 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004938 | RLP-109-000004942 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004944 | RLP-109-000004955 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004957 | RLP-109-000004957 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004959 | RLP-109-000004967 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004969 | RLP-109-000004974 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004977 | RLP-109-000004984 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004987 | RLP-109-000004987 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004989 | RLP-109-000004992 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004994 | RLP-109-000005000 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005002 | RLP-109-000005003 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005012 | RLP-109-000005034 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005036 | RLP-109-000005052 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005055 | RLP-109-000005062 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005064 | RLP-109-000005087 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005089 | RLP-109-000005201 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005203 | RLP-109-000005245 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005247 | RLP-109-000005254 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005256 | RLP-109-000005256 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005258 | RLP-109-000005273 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005275 | RLP-109-000005291 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005293 | RLP-109-000005302 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005304 | RLP-109-000005304 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005306 | RLP-109-000005337 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005341 | RLP-109-000005342 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005345 | RLP-109-000005361 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005364 | RLP-109-000005365 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005368 | RLP-109-000005378 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005380 | RLP-109-000005380 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005385 | RLP-109-000005385 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005388 | RLP-109-000005392 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005394 | RLP-109-000005396 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005398 | RLP-109-000005421 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005424 | RLP-109-000005430 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005432 | RLP-109-000005436 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005438 | RLP-109-000005438 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005440 | RLP-109-000005443 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005445 | RLP-109-000005450 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005456 | RLP-109-000005456 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005459 | RLP-109-000005493 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005495 | RLP-109-000005495 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005497 | RLP-109-000005498 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005500 | RLP-109-000005500 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005502 | RLP-109-000005510 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005513 | RLP-109-000005522 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005524 | RLP-109-000005535 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005539 | RLP-109-000005543 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005546 | RLP-109-000005556 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005558 | RLP-109-000005560 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005562 | RLP-109-000005572 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005575 | RLP-109-000005578 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005580 | RLP-109-000005581 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005585 | RLP-109-000005585 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005587 | RLP-109-000005591 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005594 | RLP-109-000005605 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005607 | RLP-109-000005609 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005611 | RLP-109-000005615 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005617 | RLP-109-000005632 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005634 | RLP-109-000005634 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005636 | RLP-109-000005738 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005743 | RLP-109-000005743 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005746 | RLP-109-000005747 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005749 | RLP-109-000005757 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005759 | RLP-109-000005782 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005784 | RLP-109-000005792 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005794 | RLP-109-000005804 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005806 | RLP-109-000005819 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005822 | RLP-109-000005828 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005830 | RLP-109-000005832 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005834 | RLP-109-000005835 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005837 | RLP-109-000005853 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005855 | RLP-109-000005858 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005861 | RLP-109-000005870 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005872 | RLP-109-000005873 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005875 | RLP-109-000005885 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005888 | RLP-109-000005889 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005893 | RLP-109-000005905 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005908 | RLP-109-000005908 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005910 | RLP-109-000005920 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005922 | RLP-109-000005922 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005925 | RLP-109-000005941 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005944 | RLP-109-000005967 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005969 | RLP-109-000005971 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005973 | RLP-109-000005998 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006000 | RLP-109-000006001 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006003 | RLP-109-000006008 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006010 | RLP-109-000006018 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006020 | RLP-109-000006032 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006034 | RLP-109-000006045 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006047 | RLP-109-000006049 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006051 | RLP-109-000006069 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006071 | RLP-109-000006095 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006099 | RLP-109-000006103 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006105 | RLP-109-000006106 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006110 | RLP-109-000006111 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006114 | RLP-109-000006115 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006117 | RLP-109-000006124 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006126 | RLP-109-000006127 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006129 | RLP-109-000006134 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006137 | RLP-109-000006139 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006142 | RLP-109-000006154 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006156 | RLP-109-000006162 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006164 | RLP-109-000006164 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006167 | RLP-109-000006191 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006193 | RLP-109-000006200 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006202 | RLP-109-000006203 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006205 | RLP-109-000006206 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006208 | RLP-109-000006218 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006222 | RLP-109-000006266 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006269 | RLP-109-000006269 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006271 | RLP-109-000006282 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006284 | RLP-109-000006296 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006303 | RLP-109-000006306 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006308 | RLP-109-000006327 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006330 | RLP-109-000006333 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006335 | RLP-109-000006351 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006353 | RLP-109-000006361 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006364 | RLP-109-000006372 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006375 | RLP-109-000006387 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006389 | RLP-109-000006429 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006432 | RLP-109-000006432 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006435 | RLP-109-000006436 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006439 | RLP-109-000006439 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006442 | RLP-109-000006461 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006464 | RLP-109-000006478 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006480 | RLP-109-000006520 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006525 | RLP-109-000006533 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006535 | RLP-109-000006543 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006545 | RLP-109-000006581 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006583 | RLP-109-000006585 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006587 | RLP-109-000006588 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006590 | RLP-109-000006590 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006592 | RLP-109-000006592 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006594 | RLP-109-000006595 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006599 | RLP-109-000006599 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006601 | RLP-109-000006602 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006604 | RLP-109-000006605 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006607 | RLP-109-000006608 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006610 | RLP-109-000006610 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006612 | RLP-109-000006613 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006616 | RLP-109-000006624 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006626 | RLP-109-000006644 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006647 | RLP-109-000006667 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006669 | RLP-109-000006669 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006673 | RLP-109-000006685 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006687 | RLP-109-000006728 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006730 | RLP-109-000006731 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006736 | RLP-109-000006749 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006752 | RLP-109-000006752 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006755 | RLP-109-000006809 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006811 | RLP-109-000006818 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006820 | RLP-109-000006820 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006827 | RLP-109-000006830 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006834 | RLP-109-000006835 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006845 | RLP-109-000006869 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006877 | RLP-109-000006880 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006883 | RLP-109-000006891 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006895 | RLP-109-000006897 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006900 | RLP-109-000006913 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006915 | RLP-109-000006926 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006928 | RLP-109-000006933 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006956 | RLP-109-000006960 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006962 | RLP-109-000006963 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006966 | RLP-109-000006966 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006968 | RLP-109-000006972 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006976 | RLP-109-000006985 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007014 | RLP-109-000007022 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007025 | RLP-109-000007030 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007032 | RLP-109-000007047 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007049 | RLP-109-000007060 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007095 | RLP-109-000007096 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007101 | RLP-109-000007110 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007114 | RLP-109-000007153 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007158 | RLP-109-000007160 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007162 | RLP-109-000007163 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007165 | RLP-109-000007165 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007182 | RLP-109-000007186 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007189 | RLP-109-000007189 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007194 | RLP-109-000007203 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007207 | RLP-109-000007212 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007216 | RLP-109-000007227 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007233 | RLP-109-000007248 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007266 | RLP-109-000007308 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007310 | RLP-109-000007326 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007328 | RLP-109-000007328 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007330 | RLP-109-000007330 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007332 | RLP-109-000007364 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007366 | RLP-109-000007371 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007377 | RLP-109-000007388 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007390 | RLP-109-000007390 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007396 | RLP-109-000007404 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007407 | RLP-109-000007412 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007415 | RLP-109-000007427 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007445 | RLP-109-000007457 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007459 | RLP-109-000007479 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007482 | RLP-109-000007498 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007501 | RLP-109-000007507 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007509 | RLP-109-000007509 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007511 | RLP-109-000007527 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007530 | RLP-109-000007535 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007537 | RLP-109-000007547 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007560 | RLP-109-000007562 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007564 | RLP-109-000007567 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007569 | RLP-109-000007593 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007595 | RLP-109-000007597 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007600 | RLP-109-000007600 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007604 | RLP-109-000007627 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007629 | RLP-109-000007651 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007653 | RLP-109-000007663 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007680 | RLP-109-000007684 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007690 | RLP-109-000007705 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007722 | RLP-109-000007723 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007730 | RLP-109-000007734 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007737 | RLP-109-000007738 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007740 | RLP-109-000007745 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007749 | RLP-109-000007749 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007760 | RLP-109-000007769 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007771 | RLP-109-000007771 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007781 | RLP-109-000007781 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007785 | RLP-109-000007785 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007790 | RLP-109-000007797 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007802 | RLP-109-000007803 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007817 | RLP-109-000007836 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007852 | RLP-109-000007853 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007855 | RLP-109-000007865 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007868 | RLP-109-000007878 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007880 | RLP-109-000007887 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007901 | RLP-109-000007902 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007905 | RLP-109-000007907 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007919 | RLP-109-000007919 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007921 | RLP-109-000007934 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007936 | RLP-109-000007937 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007939 | RLP-109-000007969 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007971 | RLP-109-000007973 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007975 | RLP-109-000007990 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007992 | RLP-109-000008019 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008021 | RLP-109-000008021 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008023 | RLP-109-000008023 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008025 | RLP-109-000008027 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008030 | RLP-109-000008030 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008032 | RLP-109-000008032 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008046 | RLP-109-000008064 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008066 | RLP-109-000008066 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008069 | RLP-109-000008074 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008076 | RLP-109-000008076 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008078 | RLP-109-000008078 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008081 | RLP-109-000008082 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008091 | RLP-109-000008091 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008093 | RLP-109-000008095 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008097 | RLP-109-000008097 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008099 | RLP-109-000008101 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008104 | RLP-109-000008104 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008121 | RLP-109-000008128 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008143 | RLP-109-000008144 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008146 | RLP-109-000008146 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008148 | RLP-109-000008148 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008150 | RLP-109-000008151 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008157 | RLP-109-000008157 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008159 | RLP-109-000008160 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008178 | RLP-109-000008186 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008190 | RLP-109-000008199 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008207 | RLP-109-000008207 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008214 | RLP-109-000008214 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008224 | RLP-109-000008225 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008228 | RLP-109-000008273 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008278 | RLP-109-000008295 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008297 | RLP-109-000008299 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008301 | RLP-109-000008318 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008320 | RLP-109-000008326 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008341 | RLP-109-000008345 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008350 | RLP-109-000008371 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008384 | RLP-109-000008410 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008424 | RLP-109-000008425 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008427 | RLP-109-000008435 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008439 | RLP-109-000008490 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008492 | RLP-109-000008501 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008503 | RLP-109-000008509 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008512 | RLP-109-000008519 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008524 | RLP-109-000008532 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008534 | RLP-109-000008535 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008537 | RLP-109-000008537 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008550 | RLP-109-000008554 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008556 | RLP-109-000008564 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008566 | RLP-109-000008583 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008590 | RLP-109-000008604 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008606 | RLP-109-000008607 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008610 | RLP-109-000008610 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008612 | RLP-109-000008620 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008622 | RLP-109-000008629 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008631 | RLP-109-000008635 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008639 | RLP-109-000008645 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008648 | RLP-109-000008650 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008652 | RLP-109-000008652 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008655 | RLP-109-000008661 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008664 | RLP-109-000008670 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008672 | RLP-109-000008677 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008708 | RLP-109-000008721 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008723 | RLP-109-000008723 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008725 | RLP-109-000008757 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008759 | RLP-109-000008770 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008772 | RLP-109-000008777 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008789 | RLP-109-000008803 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008805 | RLP-109-000008808 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008810 | RLP-109-000008814 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008816 | RLP-109-000008821 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008834 | RLP-109-000008848 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008851 | RLP-109-000008889 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008892 | RLP-109-000008892 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008895 | RLP-109-000008904 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008908 | RLP-109-000008908 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008912 | RLP-109-000008915 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008917 | RLP-109-000008918 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008920 | RLP-109-000008937 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008939 | RLP-109-000008949 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008952 | RLP-109-000008963 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008966 | RLP-109-000008972 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008975 | RLP-109-000009014 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009023 | RLP-109-000009033 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009038 | RLP-109-000009048 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009051 | RLP-109-000009051 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009053 | RLP-109-000009055 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009057 | RLP-109-000009074 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009076 | RLP-109-000009084 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009086 | RLP-109-000009106 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009108 | RLP-109-000009124 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009126 | RLP-109-000009135 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009139 | RLP-109-000009139 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009143 | RLP-109-000009151 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009153 | RLP-109-000009156 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009159 | RLP-109-000009165 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009168 | RLP-109-000009194 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009197 | RLP-109-000009201 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009214 | RLP-109-000009214 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009218 | RLP-109-000009223 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009225 | RLP-109-000009230 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009232 | RLP-109-000009234 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009249 | RLP-109-000009257 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009263 | RLP-109-000009270 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009274 | RLP-109-000009293 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009299 | RLP-109-000009304 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009312 | RLP-109-000009313 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009316 | RLP-109-000009316 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009319 | RLP-109-000009354 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009357 | RLP-109-000009364 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009368 | RLP-109-000009371 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009376 | RLP-109-000009376 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009378 | RLP-109-000009378 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009380 | RLP-109-000009389 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009392 | RLP-109-000009445 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009447 | RLP-109-000009470 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009472 | RLP-109-000009486 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009495 | RLP-109-000009533 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009535 | RLP-109-000009548 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009557 | RLP-109-000009557 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009559 | RLP-109-000009559 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009562 | RLP-109-000009575 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009577 | RLP-109-000009577 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009581 | RLP-109-000009581 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009587 | RLP-109-000009587 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009590 | RLP-109-000009590 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009595 | RLP-109-000009657 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009659 | RLP-109-000009666 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009670 | RLP-109-000009689 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009691 | RLP-109-000009731 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009734 | RLP-109-000009783 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009796 | RLP-109-000009797 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009799 | RLP-109-000009815 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009819 | RLP-109-000009911 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009913 | RLP-109-000009913 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009916 | RLP-109-000009922 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009924 | RLP-109-000009924 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009937 | RLP-109-000009937 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009939 | RLP-109-000009940 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009954 | RLP-109-000010014 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010021 | RLP-109-000010028 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010035 | RLP-109-000010057 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010059 | RLP-109-000010060 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010063 | RLP-109-000010068 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010070 | RLP-109-000010073 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010075 | RLP-109-000010078 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010081 | RLP-109-000010082 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010084 | RLP-109-000010093 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010095 | RLP-109-000010095 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010097 | RLP-109-000010100 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010102 | RLP-109-000010102 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010112 | RLP-109-000010118 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010126 | RLP-109-000010140 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010142 | RLP-109-000010145 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010147 | RLP-109-000010153 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010155 | RLP-109-000010156 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010159 | RLP-109-000010163 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010167 | RLP-109-000010180 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010182 | RLP-109-000010182 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010184 | RLP-109-000010189 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010191 | RLP-109-000010191 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010213 | RLP-109-000010213 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010216 | RLP-109-000010229 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010231 | RLP-109-000010264 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010267 | RLP-109-000010277 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010279 | RLP-109-000010283 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010285 | RLP-109-000010288 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010292 | RLP-109-000010298 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010301 | RLP-109-000010316 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010337 | RLP-109-000010365 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010369 | RLP-109-000010369 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010371 | RLP-109-000010399 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010401 | RLP-109-000010405 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010407 | RLP-109-000010409 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010412 | RLP-109-000010429 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010435 | RLP-109-000010436 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010439 | RLP-109-000010441 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010443 | RLP-109-000010460 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010462 | RLP-109-000010474 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010476 | RLP-109-000010500 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010505 | RLP-109-000010505 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010507 | RLP-109-000010510 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010516 | RLP-109-000010518 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010521 | RLP-109-000010522 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010524 | RLP-109-000010528 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010532 | RLP-109-000010532 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010534 | RLP-109-000010579 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010595 | RLP-109-000010601 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010603 | RLP-109-000010603 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010605 | RLP-109-000010619 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010632 | RLP-109-000010666 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010669 | RLP-109-000010674 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010676 | RLP-109-000010681 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010699 | RLP-109-000010699 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010701 | RLP-109-000010701 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010703 | RLP-109-000010703 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010705 | RLP-109-000010706 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010709 | RLP-109-000010725 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010730 | RLP-109-000010730 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010744 | RLP-109-000010771 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010773 | RLP-109-000010777 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010779 | RLP-109-000010791 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010794 | RLP-109-000010805 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010815 | RLP-109-000010835 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010837 | RLP-109-000010840 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010842 | RLP-109-000010848 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010851 | RLP-109-000010859 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010862 | RLP-109-000010896 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010901 | RLP-109-000010906 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010908 | RLP-109-000010910 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010913 | RLP-109-000010913 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010919 | RLP-109-000010920 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010922 | RLP-109-000010927 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010931 | RLP-109-000010952 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010954 | RLP-109-000010958 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010962 | RLP-109-000010962 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010968 | RLP-109-000010968 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010975 | RLP-109-000010976 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010978 | RLP-109-000010995 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010997 | RLP-109-000011016 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011019 | RLP-109-000011031 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011038 | RLP-109-000011041 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011043 | RLP-109-000011044 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011046 | RLP-109-000011081 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011083 | RLP-109-000011186 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011189 | RLP-109-000011219 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011221 | RLP-109-000011244 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011248 | RLP-109-000011304 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011319 | RLP-109-000011333 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011335 | RLP-109-000011335 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011351 | RLP-109-000011377 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011393 | RLP-109-000011394 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011410 | RLP-109-000011417 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011420 | RLP-109-000011536 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011554 | RLP-109-000011563 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011581 | RLP-109-000011590 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011593 | RLP-109-000011612 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011630 | RLP-109-000011635 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011638 | RLP-109-000011638 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011647 | RLP-109-000011647 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011659 | RLP-109-000011659 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011671 | RLP-109-000011676 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011678 | RLP-109-000011681 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011684 | RLP-109-000011697 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011699 | RLP-109-000011703 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011705 | RLP-109-000011711 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011714 | RLP-109-000011714 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011716 | RLP-109-000011716 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011718 | RLP-109-000011720 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011722 | RLP-109-000011727 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011729 | RLP-109-000011731 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011734 | RLP-109-000011734 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011736 | RLP-109-000011750 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011752 | RLP-109-000011758 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011762 | RLP-109-000011765 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011767 | RLP-109-000011772 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011774 | RLP-109-000011774 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011776 | RLP-109-000011782 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011784 | RLP-109-000011798 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011800 | RLP-109-000011805 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011807 | RLP-109-000011808 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011810 | RLP-109-000011816 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011818 | RLP-109-000011821 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011823 | RLP-109-000011831 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011833 | RLP-109-000011835 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011837 | RLP-109-000011858 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011860 | RLP-109-000011868 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011870 | RLP-109-000011875 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011877 | RLP-109-000011878 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011880 | RLP-109-000011882 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011884 | RLP-109-000011884 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011886 | RLP-109-000011892 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011894 | RLP-109-000011909 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011911 | RLP-109-000011913 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011915 | RLP-109-000011922 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011926 | RLP-109-000011941 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011943 | RLP-109-000011946 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011950 | RLP-109-000011951 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011953 | RLP-109-000011954 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011957 | RLP-109-000011958 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011960 | RLP-109-000011963 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011965 | RLP-109-000011986 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011988 | RLP-109-000011991 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011993 | RLP-109-000011994 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011996 | RLP-109-000012001 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012004 | RLP-109-000012005 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012007 | RLP-109-000012007 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012009 | RLP-109-000012017 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012019 | RLP-109-000012030 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012032 | RLP-109-000012032 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012034 | RLP-109-000012034 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012036 | RLP-109-000012039 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012041 | RLP-109-000012043 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012046 | RLP-109-000012046 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012048 | RLP-109-000012057 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012060 | RLP-109-000012061 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012063 | RLP-109-000012066 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012068 | RLP-109-000012070 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012072 | RLP-109-000012082 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012084 | RLP-109-000012084 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012086 | RLP-109-000012092 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012094 | RLP-109-000012098 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012100 | RLP-109-000012105 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012108 | RLP-109-000012113 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012115 | RLP-109-000012115 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012119 | RLP-109-000012119 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012122 | RLP-109-000012126 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012128 | RLP-109-000012128 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012130 | RLP-109-000012130 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012132 | RLP-109-000012132 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012134 | RLP-109-000012138 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012140 | RLP-109-000012140 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012144 | RLP-109-000012145 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012147 | RLP-109-000012149 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012151 | RLP-109-000012154 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012156 | RLP-109-000012160 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012162 | RLP-109-000012167 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012169 | RLP-109-000012169 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012171 | RLP-109-000012173 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012175 | RLP-109-000012175 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012177 | RLP-109-000012178 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012180 | RLP-109-000012181 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012183 | RLP-109-000012190 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012192 | RLP-109-000012198 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012200 | RLP-109-000012201 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012203 | RLP-109-000012206 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012208 | RLP-109-000012208 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012210 | RLP-109-000012210 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012212 | RLP-109-000012218 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012220 | RLP-109-000012226 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012228 | RLP-109-000012241 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012243 | RLP-109-000012244 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012246 | RLP-109-000012252 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012254 | RLP-109-000012254 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012256 | RLP-109-000012261 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012263 | RLP-109-000012278 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012280 | RLP-109-000012280 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012282 | RLP-109-000012282 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012284 | RLP-109-000012289 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012291 | RLP-109-000012294 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012296 | RLP-109-000012298 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012300 | RLP-109-000012308 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012311 | RLP-109-000012313 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012317 | RLP-109-000012326 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012328 | RLP-109-000012330 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012332 | RLP-109-000012339 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012341 | RLP-109-000012346 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012348 | RLP-109-000012348 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012351 | RLP-109-000012357 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012359 | RLP-109-000012361 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012367 | RLP-109-000012369 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012371 | RLP-109-000012371 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012374 | RLP-109-000012380 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012382 | RLP-109-000012384 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012386 | RLP-109-000012386 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012388 | RLP-109-000012393 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012395 | RLP-109-000012395 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012397 | RLP-109-000012398 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012400 | RLP-109-000012400 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012403 | RLP-109-000012403 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012405 | RLP-109-000012407 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012409 | RLP-109-000012410 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012413 | RLP-109-000012413 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012415 | RLP-109-000012429 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012431 | RLP-109-000012432 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012434 | RLP-109-000012434 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012436 | RLP-109-000012436 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012439 | RLP-109-000012440 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012443 | RLP-109-000012443 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012445 | RLP-109-000012445 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012447 | RLP-109-000012447 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012449 | RLP-109-000012449 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012451 | RLP-109-000012457 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012459 | RLP-109-000012459 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012461 | RLP-109-000012462 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012464 | RLP-109-000012465 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012467 | RLP-109-000012467 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012471 | RLP-109-000012479 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012481 | RLP-109-000012481 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012483 | RLP-109-000012495 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012497 | RLP-109-000012497 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012499 | RLP-109-000012506 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012509 | RLP-109-000012516 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012518 | RLP-109-000012518 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012520 | RLP-109-000012525 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012527 | RLP-109-000012529 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012531 | RLP-109-000012537 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012539 | RLP-109-000012542 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012544 | RLP-109-000012547 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012549 | RLP-109-000012555 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012557 | RLP-109-000012575 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012577 | RLP-109-000012628 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012630 | RLP-109-000012645 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012647 | RLP-109-000012649 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012651 | RLP-109-000012663 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012665 | RLP-109-000012666 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012668 | RLP-109-000012683 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012687 | RLP-109-000012688 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012690 | RLP-109-000012699 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012702 | RLP-109-000012711 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012713 | RLP-109-000012729 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012731 | RLP-109-000012736 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012738 | RLP-109-000012746 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012748 | RLP-109-000012748 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012750 | RLP-109-000012755 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012759 | RLP-109-000012759 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012761 | RLP-109-000012761 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012763 | RLP-109-000012764 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012769 | RLP-109-000012783 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012785 | RLP-109-000012805 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012807 | RLP-109-000012825 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012827 | RLP-109-000012849 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012851 | RLP-109-000012851 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012853 | RLP-109-000012857 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012859 | RLP-109-000012874 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012876 | RLP-109-000012882 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012884 | RLP-109-000012887 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012889 | RLP-109-000012891 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012893 | RLP-109-000012897 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012899 | RLP-109-000012911 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012913 | RLP-109-000012916 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012919 | RLP-109-000012920 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012922 | RLP-109-000012924 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012926 | RLP-109-000012926 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012928 | RLP-109-000012934 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012936 | RLP-109-000012941 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012943 | RLP-109-000012964 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012966 | RLP-109-000012977 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012979 | RLP-109-000012983 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012985 | RLP-109-000012996 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012999 | RLP-109-000012999 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013001 | RLP-109-000013016 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013018 | RLP-109-000013048 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013050 | RLP-109-000013068 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013070 | RLP-109-000013071 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013073 | RLP-109-000013081 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013083 | RLP-109-000013092 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013094 | RLP-109-000013096 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013099 | RLP-109-000013100 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013102 | RLP-109-000013114 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013116 | RLP-109-000013116 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013118 | RLP-109-000013119 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013122 | RLP-109-000013126 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013128 | RLP-109-000013130 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013132 | RLP-109-000013134 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013136 | RLP-109-000013136 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013140 | RLP-109-000013146 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013148 | RLP-109-000013158 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013160 | RLP-109-000013171 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013173 | RLP-109-000013222 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013224 | RLP-109-000013229 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013231 | RLP-109-000013247 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013249 | RLP-109-000013264 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013267 | RLP-109-000013280 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013282 | RLP-109-000013304 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013307 | RLP-109-000013307 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013330 | RLP-109-000013332 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013350 | RLP-109-000013377 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013381 | RLP-109-000013389 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013393 | RLP-109-000013410 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013414 | RLP-109-000013424 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013426 | RLP-109-000013434 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013436 | RLP-109-000013438 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013440 | RLP-109-000013440 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013442 | RLP-109-000013451 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013454 | RLP-109-000013462 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013464 | RLP-109-000013464 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013468 | RLP-109-000013470 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013474 | RLP-109-000013474 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013479 | RLP-109-000013479 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013481 | RLP-109-000013485 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013488 | RLP-109-000013488 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013490 | RLP-109-000013491 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013493 | RLP-109-000013506 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013510 | RLP-109-000013510 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013514 | RLP-109-000013521 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013525 | RLP-109-000013526 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013530 | RLP-109-000013536 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013540 | RLP-109-000013566 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013568 | RLP-109-000013575 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013613 | RLP-109-000013614 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013618 | RLP-109-000013620 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013622 | RLP-109-000013622 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013626 | RLP-109-000013644 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013646 | RLP-109-000013646 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013648 | RLP-109-000013652 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013654 | RLP-109-000013656 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013659 | RLP-109-000013659 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013661 | RLP-109-000013665 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013670 | RLP-109-000013674 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013676 | RLP-109-000013678 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013681 | RLP-109-000013682 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013684 | RLP-109-000013686 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013689 | RLP-109-000013690 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013694 | RLP-109-000013708 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013710 | RLP-109-000013710 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013713 | RLP-109-000013716 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013730 | RLP-109-000013746 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013748 | RLP-109-000013750 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013753 | RLP-109-000013758 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013762 | RLP-109-000013768 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013770 | RLP-109-000013789 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013792 | RLP-109-000013793 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013796 | RLP-109-000013796 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013801 | RLP-109-000013801 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013803 | RLP-109-000013807 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013809 | RLP-109-000013814 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013822 | RLP-109-000013829 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013831 | RLP-109-000013835 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013837 | RLP-109-000013853 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013856 | RLP-109-000013864 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013866 | RLP-109-000013870 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013872 | RLP-109-000013886 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013890 | RLP-109-000013895 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013899 | RLP-109-000013904 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013908 | RLP-109-000013908 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013916 | RLP-109-000013929 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013931 | RLP-109-000013937 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013939 | RLP-109-000013999 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014001 | RLP-109-000014023 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014025 | RLP-109-000014038 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014043 | RLP-109-000014052 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014058 | RLP-109-000014068 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014070 | RLP-109-000014098 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014100 | RLP-109-000014105 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014111 | RLP-109-000014114 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014117 | RLP-109-000014119 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014121 | RLP-109-000014130 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014132 | RLP-109-000014154 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014160 | RLP-109-000014164 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014166 | RLP-109-000014184 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014186 | RLP-109-000014193 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014197 | RLP-109-000014199 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014204 | RLP-109-000014204 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014208 | RLP-109-000014208 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014214 | RLP-109-000014220 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014225 | RLP-109-000014227 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014230 | RLP-109-000014233 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014235 | RLP-109-000014236 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014238 | RLP-109-000014250 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014260 | RLP-109-000014260 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014265 | RLP-109-000014271 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014276 | RLP-109-000014281 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014316 | RLP-109-000014317 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014319 | RLP-109-000014319 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014324 | RLP-109-000014339 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014341 | RLP-109-000014374 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014376 | RLP-109-000014377 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014380 | RLP-109-000014387 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014394 | RLP-109-000014395 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014398 | RLP-109-000014413 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014417 | RLP-109-000014420 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014422 | RLP-109-000014423 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014425 | RLP-109-000014426 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014428 | RLP-109-000014435 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014437 | RLP-109-000014439 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014441 | RLP-109-000014448 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014450 | RLP-109-000014456 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014460 | RLP-109-000014479 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014482 | RLP-109-000014482 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014484 | RLP-109-000014488 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014498 | RLP-109-000014499 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014501 | RLP-109-000014523 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014525 | RLP-109-000014527 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014529 | RLP-109-000014529 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014531 | RLP-109-000014536 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000001 | RLP-110-000000005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000008 | RLP-110-000000032 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000034 | RLP-110-000000047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000049 | RLP-110-000000051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000053 | RLP-110-000000057 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000059 | RLP-110-000000069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000071 | RLP-110-000000072 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000074 | RLP-110-000000074 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000077 | RLP-110-000000082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000084 | RLP-110-000000084 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000086 | RLP-110-000000087 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000089 | RLP-110-000000090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000092 | RLP-110-000000093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000097 | RLP-110-000000109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000111 | RLP-110-000000113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000115 | RLP-110-000000120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000122 | RLP-110-000000128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000130 | RLP-110-000000146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000148 | RLP-110-000000151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000154 | RLP-110-000000163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000166 | RLP-110-000000168 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000170 | RLP-110-000000179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000181 | RLP-110-000000190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000193 | RLP-110-000000195 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000197 | RLP-110-000000204 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000209 | RLP-110-000000209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000211 | RLP-110-000000215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000217 | RLP-110-000000217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000219 | RLP-110-000000230 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000232 | RLP-110-000000235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000237 | RLP-110-000000242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000244 | RLP-110-000000246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000248 | RLP-110-000000249 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000251 | RLP-110-000000269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000272 | RLP-110-000000279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000283 | RLP-110-000000286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000288 | RLP-110-000000288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000335 | RLP-110-000000336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000356 | RLP-110-000000356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000361 | RLP-110-000000369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000381 | RLP-110-000000382 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000421 | RLP-110-000000422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000441 | RLP-110-000000441 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000492 | RLP-110-000000492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000574 | RLP-110-000000579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000581 | RLP-110-000000584 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000589 | RLP-110-000000589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000594 | RLP-110-000000594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000596 | RLP-110-000000596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000598 | RLP-110-000000600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000603 | RLP-110-000000603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000606 | RLP-110-000000606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000608 | RLP-110-000000609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000611 | RLP-110-000000616 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000619 | RLP-110-000000620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000622 | RLP-110-000000623 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000642 | RLP-110-000000642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000646 | RLP-110-000000646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000648 | RLP-110-000000648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000650 | RLP-110-000000650 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000653 | RLP-110-000000654 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000656 | RLP-110-000000657 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000659 | RLP-110-000000662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000664 | RLP-110-000000665 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000669 | RLP-110-000000671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000673 | RLP-110-000000673 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000675 | RLP-110-000000676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000679 | RLP-110-000000681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000683 | RLP-110-000000685 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000688 | RLP-110-000000689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000692 | RLP-110-000000692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000694 | RLP-110-000000694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000696 | RLP-110-000000697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000699 | RLP-110-000000699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000701 | RLP-110-000000712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000714 | RLP-110-000000714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000717 | RLP-110-000000720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000722 | RLP-110-000000725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000727 | RLP-110-000000727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000729 | RLP-110-000000735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000737 | RLP-110-000000738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000741 | RLP-110-000000744 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000746 | RLP-110-000000751 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000753 | RLP-110-000000755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000757 | RLP-110-000000757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000759 | RLP-110-000000759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000761 | RLP-110-000000761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000763 | RLP-110-000000765 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000767 | RLP-110-000000774 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000776 | RLP-110-000000777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000779 | RLP-110-000000780 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000782 | RLP-110-000000784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000786 | RLP-110-000000787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000789 | RLP-110-000000789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000797 | RLP-110-000000797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000799 | RLP-110-000000799 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000801 | RLP-110-000000810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000812 | RLP-110-000000812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000815 | RLP-110-000000826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000828 | RLP-110-000000839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000841 | RLP-110-000000850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000852 | RLP-110-000000863 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000865 | RLP-110-000000865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000867 | RLP-110-000000867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000870 | RLP-110-000000888 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000890 | RLP-110-000000902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000905 | RLP-110-000000908 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000911 | RLP-110-000000912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000915 | RLP-110-000000922 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000924 | RLP-110-000000924 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000926 | RLP-110-000000932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000937 | RLP-110-000000937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000939 | RLP-110-000000942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000944 | RLP-110-000000944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000946 | RLP-110-000000947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000950 | RLP-110-000000952 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000954 | RLP-110-000000956 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000958 | RLP-110-000000959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000961 | RLP-110-000001000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001002 | RLP-110-000001014 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001016 | RLP-110-000001024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001026 | RLP-110-000001026 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001028 | RLP-110-000001030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001032 | RLP-110-000001034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001036 | RLP-110-000001037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001039 | RLP-110-000001041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001043 | RLP-110-000001045 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001048 | RLP-110-000001055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001057 | RLP-110-000001058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001060 | RLP-110-000001064 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001066 | RLP-110-000001068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001071 | RLP-110-000001071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001073 | RLP-110-000001074 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001079 | RLP-110-000001082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001084 | RLP-110-000001085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001087 | RLP-110-000001097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001100 | RLP-110-000001129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001131 | RLP-110-000001136 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001138 | RLP-110-000001146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001149 | RLP-110-000001155 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001157 | RLP-110-000001163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001165 | RLP-110-000001165 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001167 | RLP-110-000001185 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001188 | RLP-110-000001194 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001196 | RLP-110-000001197 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001199 | RLP-110-000001200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001202 | RLP-110-000001205 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001207 | RLP-110-000001213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001215 | RLP-110-000001215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001218 | RLP-110-000001218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001222 | RLP-110-000001222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001225 | RLP-110-000001229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001231 | RLP-110-000001233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001235 | RLP-110-000001237 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001239 | RLP-110-000001246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001249 | RLP-110-000001249 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001251 | RLP-110-000001268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001270 | RLP-110-000001288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001290 | RLP-110-000001294 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001297 | RLP-110-000001322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001325 | RLP-110-000001325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001328 | RLP-110-000001328 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001330 | RLP-110-000001360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001363 | RLP-110-000001363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001365 | RLP-110-000001366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001368 | RLP-110-000001377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001379 | RLP-110-000001384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001386 | RLP-110-000001401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001403 | RLP-110-000001403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001406 | RLP-110-000001417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001419 | RLP-110-000001449 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001451 | RLP-110-000001459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001461 | RLP-110-000001469 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001471 | RLP-110-000001473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001475 | RLP-110-000001477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001480 | RLP-110-000001481 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001484 | RLP-110-000001490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001492 | RLP-110-000001495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001497 | RLP-110-000001497 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001500 | RLP-110-000001500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001502 | RLP-110-000001504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001506 | RLP-110-000001506 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001508 | RLP-110-000001511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001513 | RLP-110-000001519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001521 | RLP-110-000001526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001528 | RLP-110-000001529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001534 | RLP-110-000001538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001540 | RLP-110-000001541 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001544 | RLP-110-000001544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001546 | RLP-110-000001546 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001548 | RLP-110-000001550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001553 | RLP-110-000001553 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001555 | RLP-110-000001565 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001567 | RLP-110-000001571 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001573 | RLP-110-000001576 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001578 | RLP-110-000001580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001582 | RLP-110-000001590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001593 | RLP-110-000001595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001597 | RLP-110-000001599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001602 | RLP-110-000001605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001607 | RLP-110-000001610 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001618 | RLP-110-000001619 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001625 | RLP-110-000001625 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001629 | RLP-110-000001630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001632 | RLP-110-000001633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001637 | RLP-110-000001637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001639 | RLP-110-000001641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001643 | RLP-110-000001643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001646 | RLP-110-000001646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001650 | RLP-110-000001651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001653 | RLP-110-000001656 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001658 | RLP-110-000001662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001665 | RLP-110-000001669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001671 | RLP-110-000001673 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001675 | RLP-110-000001684 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001686 | RLP-110-000001690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001693 | RLP-110-000001693 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001695 | RLP-110-000001700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001702 | RLP-110-000001702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001704 | RLP-110-000001704 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001707 | RLP-110-000001709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001711 | RLP-110-000001712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001714 | RLP-110-000001715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001717 | RLP-110-000001720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001722 | RLP-110-000001725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001727 | RLP-110-000001727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001731 | RLP-110-000001732 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001734 | RLP-110-000001735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001737 | RLP-110-000001738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001740 | RLP-110-000001747 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001749 | RLP-110-000001749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001751 | RLP-110-000001752 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001755 | RLP-110-000001758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001760 | RLP-110-000001761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001763 | RLP-110-000001764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001766 | RLP-110-000001767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001769 | RLP-110-000001770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001772 | RLP-110-000001781 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001783 | RLP-110-000001784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001786 | RLP-110-000001786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001789 | RLP-110-000001797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001799 | RLP-110-000001805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001807 | RLP-110-000001807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001810 | RLP-110-000001817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001820 | RLP-110-000001827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001829 | RLP-110-000001832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001834 | RLP-110-000001836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001838 | RLP-110-000001852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001854 | RLP-110-000001855 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001858 | RLP-110-000001867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001869 | RLP-110-000001872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001874 | RLP-110-000001877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001880 | RLP-110-000001889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001891 | RLP-110-000001898 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001900 | RLP-110-000001902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001905 | RLP-110-000001908 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001910 | RLP-110-000001911 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001913 | RLP-110-000001918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001920 | RLP-110-000001920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001922 | RLP-110-000001922 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001924 | RLP-110-000001931 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001933 | RLP-110-000001945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001948 | RLP-110-000001950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001952 | RLP-110-000001960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001962 | RLP-110-000001962 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001964 | RLP-110-000001964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001966 | RLP-110-000001980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001982 | RLP-110-000001996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001998 | RLP-110-000002003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002005 | RLP-110-000002005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002007 | RLP-110-000002008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002010 | RLP-110-000002012 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002014 | RLP-110-000002014 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002016 | RLP-110-000002018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002020 | RLP-110-000002021 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002024 | RLP-110-000002025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002028 | RLP-110-000002029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002031 | RLP-110-000002032 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002038 | RLP-110-000002039 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002042 | RLP-110-000002042 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002044 | RLP-110-000002044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002047 | RLP-110-000002047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002051 | RLP-110-000002056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002058 | RLP-110-000002068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002070 | RLP-110-000002073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002075 | RLP-110-000002077 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002079 | RLP-110-000002083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002085 | RLP-110-000002101 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002103 | RLP-110-000002103 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002105 | RLP-110-000002115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002118 | RLP-110-000002119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002121 | RLP-110-000002121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002123 | RLP-110-000002134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002136 | RLP-110-000002149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002151 | RLP-110-000002161 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002164 | RLP-110-000002166 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002168 | RLP-110-000002168 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002171 | RLP-110-000002174 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002176 | RLP-110-000002195 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002197 | RLP-110-000002198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002200 | RLP-110-000002205 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002207 | RLP-110-000002228 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002231 | RLP-110-000002237 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002239 | RLP-110-000002245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002247 | RLP-110-000002275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002277 | RLP-110-000002316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002318 | RLP-110-000002318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002321 | RLP-110-000002333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002338 | RLP-110-000002339 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002341 | RLP-110-000002341 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002343 | RLP-110-000002349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002353 | RLP-110-000002356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002365 | RLP-110-000002367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002370 | RLP-110-000002372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002378 | RLP-110-000002378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002388 | RLP-110-000002388 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002404 | RLP-110-000002404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002423 | RLP-110-000002424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002452 | RLP-110-000002452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002456 | RLP-110-000002456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002458 | RLP-110-000002459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002463 | RLP-110-000002463 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002491 | RLP-110-000002507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002509 | RLP-110-000002513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002523 | RLP-110-000002523 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002539 | RLP-110-000002539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002545 | RLP-110-000002547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002551 | RLP-110-000002551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002560 | RLP-110-000002560 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002569 | RLP-110-000002570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002573 | RLP-110-000002573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002585 | RLP-110-000002587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002589 | RLP-110-000002590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002599 | RLP-110-000002601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002606 | RLP-110-000002606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002608 | RLP-110-000002608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002613 | RLP-110-000002613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002619 | RLP-110-000002620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002623 | RLP-110-000002625 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002628 | RLP-110-000002629 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002639 | RLP-110-000002642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002645 | RLP-110-000002657 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002659 | RLP-110-000002660 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002666 | RLP-110-000002666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002675 | RLP-110-000002680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002682 | RLP-110-000002682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002689 | RLP-110-000002689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002695 | RLP-110-000002695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002697 | RLP-110-000002697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002702 | RLP-110-000002704 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002709 | RLP-110-000002709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002714 | RLP-110-000002714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002716 | RLP-110-000002719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002724 | RLP-110-000002726 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002737 | RLP-110-000002738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002741 | RLP-110-000002745 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002747 | RLP-110-000002749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002755 | RLP-110-000002765 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002768 | RLP-110-000002768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002774 | RLP-110-000002777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002779 | RLP-110-000002784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002786 | RLP-110-000002791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002796 | RLP-110-000002797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002801 | RLP-110-000002803 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002805 | RLP-110-000002805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002807 | RLP-110-000002809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002812 | RLP-110-000002812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002815 | RLP-110-000002815 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002817 | RLP-110-000002818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002820 | RLP-110-000002822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002824 | RLP-110-000002837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002844 | RLP-110-000002845 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002847 | RLP-110-000002847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002850 | RLP-110-000002853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002858 | RLP-110-000002858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002860 | RLP-110-000002865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002875 | RLP-110-000002880 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002882 | RLP-110-000002883 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002885 | RLP-110-000002885 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002888 | RLP-110-000002895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002898 | RLP-110-000002901 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002903 | RLP-110-000002904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002906 | RLP-110-000002906 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002908 | RLP-110-000002909 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002911 | RLP-110-000002912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002914 | RLP-110-000002917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002920 | RLP-110-000002928 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002945 | RLP-110-000002948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002950 | RLP-110-000002951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002953 | RLP-110-000002957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002959 | RLP-110-000002961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002963 | RLP-110-000002964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002966 | RLP-110-000002974 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002980 | RLP-110-000002991 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002995 | RLP-110-000002996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003002 | RLP-110-000003020 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003022 | RLP-110-000003025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003027 | RLP-110-000003031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003034 | RLP-110-000003034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003037 | RLP-110-000003042 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003047 | RLP-110-000003047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003049 | RLP-110-000003049 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003051 | RLP-110-000003058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003060 | RLP-110-000003065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003067 | RLP-110-000003070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003072 | RLP-110-000003073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003076 | RLP-110-000003085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003100 | RLP-110-000003101 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003103 | RLP-110-000003106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003108 | RLP-110-000003117 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003122 | RLP-110-000003127 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003129 | RLP-110-000003130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003133 | RLP-110-000003144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003146 | RLP-110-000003152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003154 | RLP-110-000003156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003158 | RLP-110-000003159 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003162 | RLP-110-000003167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003170 | RLP-110-000003172 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003176 | RLP-110-000003176 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003178 | RLP-110-000003182 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003192 | RLP-110-000003193 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003195 | RLP-110-000003200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003202 | RLP-110-000003203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003220 | RLP-110-000003223 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003225 | RLP-110-000003235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003237 | RLP-110-000003237 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003239 | RLP-110-000003239 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003242 | RLP-110-000003250 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003252 | RLP-110-000003253 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003256 | RLP-110-000003257 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003259 | RLP-110-000003263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003266 | RLP-110-000003266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003271 | RLP-110-000003276 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003279 | RLP-110-000003284 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003286 | RLP-110-000003288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003290 | RLP-110-000003331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003333 | RLP-110-000003336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003338 | RLP-110-000003344 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003349 | RLP-110-000003354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003356 | RLP-110-000003356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003358 | RLP-110-000003360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003365 | RLP-110-000003366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003370 | RLP-110-000003372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003374 | RLP-110-000003388 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003390 | RLP-110-000003391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003394 | RLP-110-000003397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003404 | RLP-110-000003412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003414 | RLP-110-000003415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003418 | RLP-110-000003426 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003428 | RLP-110-000003432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003434 | RLP-110-000003434 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003438 | RLP-110-000003465 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003467 | RLP-110-000003469 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003471 | RLP-110-000003478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003480 | RLP-110-000003494 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003503 | RLP-110-000003503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003506 | RLP-110-000003524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003529 | RLP-110-000003529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003532 | RLP-110-000003533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003535 | RLP-110-000003535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003539 | RLP-110-000003544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003546 | RLP-110-000003547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003549 | RLP-110-000003549 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003551 | RLP-110-000003551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003553 | RLP-110-000003555 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003557 | RLP-110-000003563 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003565 | RLP-110-000003567 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003569 | RLP-110-000003569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003576 | RLP-110-000003580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003586 | RLP-110-000003586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003599 | RLP-110-000003602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003604 | RLP-110-000003606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003610 | RLP-110-000003624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003630 | RLP-110-000003631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003633 | RLP-110-000003634 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003637 | RLP-110-000003638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003641 | RLP-110-000003641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003643 | RLP-110-000003646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003668 | RLP-110-000003677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003679 | RLP-110-000003697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003699 | RLP-110-000003701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003703 | RLP-110-000003704 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003707 | RLP-110-000003710 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003712 | RLP-110-000003715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003718 | RLP-110-000003721 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003734 | RLP-110-000003738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003741 | RLP-110-000003741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003749 | RLP-110-000003749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003752 | RLP-110-000003759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003761 | RLP-110-000003761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003765 | RLP-110-000003766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003768 | RLP-110-000003768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003770 | RLP-110-000003777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003779 | RLP-110-000003779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003783 | RLP-110-000003793 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003795 | RLP-110-000003795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003797 | RLP-110-000003797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003799 | RLP-110-000003804 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003806 | RLP-110-000003807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003809 | RLP-110-000003809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003812 | RLP-110-000003815 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003817 | RLP-110-000003818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003820 | RLP-110-000003831 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003833 | RLP-110-000003846 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003848 | RLP-110-000003848 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003851 | RLP-110-000003851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003853 | RLP-110-000003854 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003856 | RLP-110-000003858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003860 | RLP-110-000003860 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003868 | RLP-110-000003881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003884 | RLP-110-000003887 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003889 | RLP-110-000003891 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003895 | RLP-110-000003900 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003903 | RLP-110-000003927 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003930 | RLP-110-000003931 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003933 | RLP-110-000003933 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003937 | RLP-110-000003937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003942 | RLP-110-000003942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003945 | RLP-110-000003968 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003970 | RLP-110-000003978 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003984 | RLP-110-000003984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003990 | RLP-110-000003994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004000 | RLP-110-000004002 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004010 | RLP-110-000004014 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004016 | RLP-110-000004016 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004018 | RLP-110-000004019 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004025 | RLP-110-000004025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004027 | RLP-110-000004028 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004030 | RLP-110-000004030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004032 | RLP-110-000004042 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004045 | RLP-110-000004054 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004056 | RLP-110-000004076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004078 | RLP-110-000004083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004087 | RLP-110-000004088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004092 | RLP-110-000004095 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004098 | RLP-110-000004098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004100 | RLP-110-000004102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004105 | RLP-110-000004107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004111 | RLP-110-000004111 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004115 | RLP-110-000004115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004117 | RLP-110-000004124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004126 | RLP-110-000004128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004130 | RLP-110-000004137 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004139 | RLP-110-000004142 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004144 | RLP-110-000004145 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004147 | RLP-110-000004148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004150 | RLP-110-000004151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004158 | RLP-110-000004172 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004174 | RLP-110-000004178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004182 | RLP-110-000004183 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004188 | RLP-110-000004189 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004194 | RLP-110-000004194 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004196 | RLP-110-000004200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004202 | RLP-110-000004204 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004206 | RLP-110-000004207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004209 | RLP-110-000004210 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004213 | RLP-110-000004215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004219 | RLP-110-000004225 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004231 | RLP-110-000004231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004234 | RLP-110-000004235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004237 | RLP-110-000004237 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004240 | RLP-110-000004245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004250 | RLP-110-000004255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004260 | RLP-110-000004261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004264 | RLP-110-000004268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004282 | RLP-110-000004293 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004295 | RLP-110-000004297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004300 | RLP-110-000004300 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004302 | RLP-110-000004306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004309 | RLP-110-000004318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004323 | RLP-110-000004324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004327 | RLP-110-000004327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004338 | RLP-110-000004340 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004345 | RLP-110-000004347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004349 | RLP-110-000004350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004359 | RLP-110-000004359 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004361 | RLP-110-000004363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004370 | RLP-110-000004374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004382 | RLP-110-000004398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004402 | RLP-110-000004406 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004408 | RLP-110-000004417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004421 | RLP-110-000004424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004431 | RLP-110-000004434 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004436 | RLP-110-000004438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004440 | RLP-110-000004440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004445 | RLP-110-000004447 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004451 | RLP-110-000004452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004456 | RLP-110-000004457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004462 | RLP-110-000004462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004464 | RLP-110-000004473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004475 | RLP-110-000004476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004478 | RLP-110-000004478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004481 | RLP-110-000004484 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004486 | RLP-110-000004486 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004491 | RLP-110-000004491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004493 | RLP-110-000004496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004502 | RLP-110-000004502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004510 | RLP-110-000004510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004514 | RLP-110-000004515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004522 | RLP-110-000004523 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004527 | RLP-110-000004527 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004533 | RLP-110-000004535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004537 | RLP-110-000004543 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004547 | RLP-110-000004548 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004550 | RLP-110-000004551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004555 | RLP-110-000004556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004558 | RLP-110-000004559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004561 | RLP-110-000004561 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004572 | RLP-110-000004577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004580 | RLP-110-000004582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004584 | RLP-110-000004586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004589 | RLP-110-000004601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004603 | RLP-110-000004609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004611 | RLP-110-000004621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004624 | RLP-110-000004630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004632 | RLP-110-000004633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004638 | RLP-110-000004638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004643 | RLP-110-000004643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004645 | RLP-110-000004658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004664 | RLP-110-000004669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004672 | RLP-110-000004672 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004676 | RLP-110-000004676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004678 | RLP-110-000004678 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004680 | RLP-110-000004694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004698 | RLP-110-000004707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004715 | RLP-110-000004721 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004723 | RLP-110-000004725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004728 | RLP-110-000004733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004735 | RLP-110-000004735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004737 | RLP-110-000004738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004744 | RLP-110-000004754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004756 | RLP-110-000004761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004765 | RLP-110-000004765 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004772 | RLP-110-000004773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004778 | RLP-110-000004778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004783 | RLP-110-000004801 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004804 | RLP-110-000004808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004810 | RLP-110-000004813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004816 | RLP-110-000004823 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004847 | RLP-110-000004848 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004851 | RLP-110-000004851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004854 | RLP-110-000004859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004861 | RLP-110-000004865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004867 | RLP-110-000004875 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004877 | RLP-110-000004877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004881 | RLP-110-000004883 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004894 | RLP-110-000004902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004906 | RLP-110-000004910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004912 | RLP-110-000004912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004919 | RLP-110-000004923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004925 | RLP-110-000004925 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004933 | RLP-110-000004937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004945 | RLP-110-000004950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004955 | RLP-110-000004957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004959 | RLP-110-000004961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004963 | RLP-110-000004969 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004971 | RLP-110-000004977 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004980 | RLP-110-000004981 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004983 | RLP-110-000004994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004996 | RLP-110-000004997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004999 | RLP-110-000005005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005009 | RLP-110-000005027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005030 | RLP-110-000005031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005033 | RLP-110-000005034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005036 | RLP-110-000005039 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005041 | RLP-110-000005050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005052 | RLP-110-000005068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005072 | RLP-110-000005100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005102 | RLP-110-000005103 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005105 | RLP-110-000005110 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005114 | RLP-110-000005123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005125 | RLP-110-000005145 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005147 | RLP-110-000005150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005152 | RLP-110-000005152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005154 | RLP-110-000005156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005159 | RLP-110-000005164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005166 | RLP-110-000005186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005188 | RLP-110-000005200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005202 | RLP-110-000005215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005217 | RLP-110-000005226 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005228 | RLP-110-000005234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005237 | RLP-110-000005251 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005253 | RLP-110-000005266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005269 | RLP-110-000005271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005274 | RLP-110-000005277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005280 | RLP-110-000005294 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005296 | RLP-110-000005300 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005303 | RLP-110-000005306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005308 | RLP-110-000005311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005313 | RLP-110-000005313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005315 | RLP-110-000005318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005320 | RLP-110-000005341 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005344 | RLP-110-000005374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005376 | RLP-110-000005388 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005390 | RLP-110-000005402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005404 | RLP-110-000005407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005409 | RLP-110-000005409 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005411 | RLP-110-000005413 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005415 | RLP-110-000005426 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005428 | RLP-110-000005428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005430 | RLP-110-000005430 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005433 | RLP-110-000005441 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005443 | RLP-110-000005444 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005446 | RLP-110-000005502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005505 | RLP-110-000005563 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005565 | RLP-110-000005581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005583 | RLP-110-000005586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005588 | RLP-110-000005595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005602 | RLP-110-000005607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005609 | RLP-110-000005615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005617 | RLP-110-000005618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005620 | RLP-110-000005623 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005625 | RLP-110-000005625 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005628 | RLP-110-000005638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005640 | RLP-110-000005642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005644 | RLP-110-000005644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005646 | RLP-110-000005656 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005658 | RLP-110-000005659 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005662 | RLP-110-000005666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005668 | RLP-110-000005670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005672 | RLP-110-000005674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005676 | RLP-110-000005683 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005685 | RLP-110-000005686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005691 | RLP-110-000005696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005698 | RLP-110-000005698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005701 | RLP-110-000005701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005703 | RLP-110-000005703 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005705 | RLP-110-000005705 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005707 | RLP-110-000005709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005712 | RLP-110-000005714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005717 | RLP-110-000005717 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005719 | RLP-110-000005719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005722 | RLP-110-000005723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005726 | RLP-110-000005726 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005730 | RLP-110-000005732 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005734 | RLP-110-000005742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005744 | RLP-110-000005755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005758 | RLP-110-000005759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005764 | RLP-110-000005764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005766 | RLP-110-000005766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005768 | RLP-110-000005771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005773 | RLP-110-000005775 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005777 | RLP-110-000005777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005779 | RLP-110-000005781 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005792 | RLP-110-000005793 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005796 | RLP-110-000005797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005800 | RLP-110-000005811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005814 | RLP-110-000005814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005817 | RLP-110-000005817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005823 | RLP-110-000005823 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005827 | RLP-110-000005827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005829 | RLP-110-000005832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005834 | RLP-110-000005836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005847 | RLP-110-000005847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005849 | RLP-110-000005852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005856 | RLP-110-000005859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005862 | RLP-110-000005864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005866 | RLP-110-000005868 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005872 | RLP-110-000005872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005874 | RLP-110-000005874 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005876 | RLP-110-000005877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005880 | RLP-110-000005880 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005882 | RLP-110-000005882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005884 | RLP-110-000005889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005891 | RLP-110-000005892 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005895 | RLP-110-000005898 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005900 | RLP-110-000005914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005916 | RLP-110-000005920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005922 | RLP-110-000005924 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005926 | RLP-110-000005932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005934 | RLP-110-000005934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005936 | RLP-110-000005936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005938 | RLP-110-000005941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005943 | RLP-110-000005944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005946 | RLP-110-000005946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005958 | RLP-110-000005959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005961 | RLP-110-000005969 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005971 | RLP-110-000005971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005975 | RLP-110-000005975 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005977 | RLP-110-000005978 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005981 | RLP-110-000005982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005986 | RLP-110-000005996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005999 | RLP-110-000006009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006011 | RLP-110-000006017 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006019 | RLP-110-000006020 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006023 | RLP-110-000006023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006026 | RLP-110-000006026 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006028 | RLP-110-000006032 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006035 | RLP-110-000006035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006037 | RLP-110-000006037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006039 | RLP-110-000006041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006045 | RLP-110-000006045 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006048 | RLP-110-000006050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006053 | RLP-110-000006055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006060 | RLP-110-000006070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006073 | RLP-110-000006073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006077 | RLP-110-000006077 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006079 | RLP-110-000006079 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006083 | RLP-110-000006084 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006086 | RLP-110-000006086 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006088 | RLP-110-000006088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006090 | RLP-110-000006094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006101 | RLP-110-000006101 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006104 | RLP-110-000006104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006113 | RLP-110-000006114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006117 | RLP-110-000006121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006125 | RLP-110-000006125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006129 | RLP-110-000006131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006133 | RLP-110-000006133 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006137 | RLP-110-000006137 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006139 | RLP-110-000006141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006143 | RLP-110-000006143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006145 | RLP-110-000006154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006159 | RLP-110-000006167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006169 | RLP-110-000006178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006181 | RLP-110-000006181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006184 | RLP-110-000006185 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006187 | RLP-110-000006191 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006193 | RLP-110-000006195 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006200 | RLP-110-000006200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006202 | RLP-110-000006202 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006206 | RLP-110-000006206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006217 | RLP-110-000006218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006221 | RLP-110-000006221 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006223 | RLP-110-000006224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006226 | RLP-110-000006229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006231 | RLP-110-000006232 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006234 | RLP-110-000006239 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006241 | RLP-110-000006243 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006245 | RLP-110-000006250 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006252 | RLP-110-000006254 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006256 | RLP-110-000006257 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006262 | RLP-110-000006262 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006265 | RLP-110-000006266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006269 | RLP-110-000006269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006271 | RLP-110-000006273 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006276 | RLP-110-000006276 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006278 | RLP-110-000006286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006289 | RLP-110-000006296 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006298 | RLP-110-000006298 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006302 | RLP-110-000006302 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006304 | RLP-110-000006305 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006307 | RLP-110-000006307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006315 | RLP-110-000006317 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006320 | RLP-110-000006328 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006332 | RLP-110-000006346 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006349 | RLP-110-000006349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006358 | RLP-110-000006366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006368 | RLP-110-000006368 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006372 | RLP-110-000006373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006375 | RLP-110-000006375 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006377 | RLP-110-000006387 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006389 | RLP-110-000006390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006394 | RLP-110-000006401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006403 | RLP-110-000006406 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006412 | RLP-110-000006416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006418 | RLP-110-000006418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006420 | RLP-110-000006420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006422 | RLP-110-000006435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006438 | RLP-110-000006440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006442 | RLP-110-000006443 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006446 | RLP-110-000006446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006450 | RLP-110-000006454 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006459 | RLP-110-000006468 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006470 | RLP-110-000006473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006475 | RLP-110-000006476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006478 | RLP-110-000006478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006481 | RLP-110-000006481 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006483 | RLP-110-000006489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006491 | RLP-110-000006500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006502 | RLP-110-000006504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006506 | RLP-110-000006507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006509 | RLP-110-000006509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006511 | RLP-110-000006512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006516 | RLP-110-000006522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006526 | RLP-110-000006526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006528 | RLP-110-000006535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006539 | RLP-110-000006540 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006550 | RLP-110-000006550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006552 | RLP-110-000006555 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006568 | RLP-110-000006568 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006572 | RLP-110-000006575 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006578 | RLP-110-000006579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006584 | RLP-110-000006586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006588 | RLP-110-000006588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006594 | RLP-110-000006594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006596 | RLP-110-000006597 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006600 | RLP-110-000006600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006602 | RLP-110-000006603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006606 | RLP-110-000006611 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006613 | RLP-110-000006613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006615 | RLP-110-000006633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006636 | RLP-110-000006637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006639 | RLP-110-000006640 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006642 | RLP-110-000006644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006646 | RLP-110-000006646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006652 | RLP-110-000006670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006672 | RLP-110-000006678 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006680 | RLP-110-000006680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006683 | RLP-110-000006690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006692 | RLP-110-000006699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006701 | RLP-110-000006716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006723 | RLP-110-000006736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006738 | RLP-110-000006738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006740 | RLP-110-000006745 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006748 | RLP-110-000006748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006754 | RLP-110-000006761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006763 | RLP-110-000006771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006776 | RLP-110-000006776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006781 | RLP-110-000006785 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006790 | RLP-110-000006822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006828 | RLP-110-000006849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006851 | RLP-110-000006861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006866 | RLP-110-000006898 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006900 | RLP-110-000006918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006920 | RLP-110-000006934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006937 | RLP-110-000006948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006954 | RLP-110-000006960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006962 | RLP-110-000006963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006966 | RLP-110-000006968 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006971 | RLP-110-000006974 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006977 | RLP-110-000007009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007016 | RLP-110-000007024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007028 | RLP-110-000007028 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007030 | RLP-110-000007075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007077 | RLP-110-000007086 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007096 | RLP-110-000007123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007125 | RLP-110-000007133 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007135 | RLP-110-000007161 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007165 | RLP-110-000007204 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007208 | RLP-110-000007218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007225 | RLP-110-000007228 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007230 | RLP-110-000007240 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007242 | RLP-110-000007260 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007262 | RLP-110-000007269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007272 | RLP-110-000007277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007296 | RLP-110-000007311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007316 | RLP-110-000007316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007318 | RLP-110-000007318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007320 | RLP-110-000007324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007326 | RLP-110-000007334 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007346 | RLP-110-000007369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007371 | RLP-110-000007372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007375 | RLP-110-000007405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007412 | RLP-110-000007415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007417 | RLP-110-000007418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007420 | RLP-110-000007422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007424 | RLP-110-000007429 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007432 | RLP-110-000007432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007434 | RLP-110-000007439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007451 | RLP-110-000007454 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007467 | RLP-110-000007475 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007478 | RLP-110-000007479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007481 | RLP-110-000007485 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007487 | RLP-110-000007490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007492 | RLP-110-000007496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007498 | RLP-110-000007499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007501 | RLP-110-000007504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007509 | RLP-110-000007512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007515 | RLP-110-000007518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007521 | RLP-110-000007522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007524 | RLP-110-000007527 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007534 | RLP-110-000007534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007538 | RLP-110-000007547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007549 | RLP-110-000007552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007554 | RLP-110-000007561 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007564 | RLP-110-000007566 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007568 | RLP-110-000007568 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007570 | RLP-110-000007570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007575 | RLP-110-000007586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007588 | RLP-110-000007589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007592 | RLP-110-000007595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007600 | RLP-110-000007603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007605 | RLP-110-000007605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007607 | RLP-110-000007608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007612 | RLP-110-000007615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007621 | RLP-110-000007625 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007628 | RLP-110-000007632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007636 | RLP-110-000007637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007639 | RLP-110-000007640 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007642 | RLP-110-000007649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007652 | RLP-110-000007654 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007657 | RLP-110-000007668 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007672 | RLP-110-000007676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007681 | RLP-110-000007682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007687 | RLP-110-000007687 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007689 | RLP-110-000007689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007691 | RLP-110-000007692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007695 | RLP-110-000007700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007703 | RLP-110-000007715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007717 | RLP-110-000007720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007724 | RLP-110-000007724 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007726 | RLP-110-000007729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007732 | RLP-110-000007737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007740 | RLP-110-000007741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007745 | RLP-110-000007748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007752 | RLP-110-000007756 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007758 | RLP-110-000007764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007766 | RLP-110-000007766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007770 | RLP-110-000007776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007778 | RLP-110-000007784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007786 | RLP-110-000007788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007790 | RLP-110-000007794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007798 | RLP-110-000007798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007800 | RLP-110-000007805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007807 | RLP-110-000007807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007816 | RLP-110-000007818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007820 | RLP-110-000007824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007826 | RLP-110-000007835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007837 | RLP-110-000007842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007844 | RLP-110-000007844 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007847 | RLP-110-000007848 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007850 | RLP-110-000007856 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007858 | RLP-110-000007866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007869 | RLP-110-000007869 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007871 | RLP-110-000007884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007888 | RLP-110-000007892 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007894 | RLP-110-000007894 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007896 | RLP-110-000007896 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007898 | RLP-110-000007898 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007900 | RLP-110-000007903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007905 | RLP-110-000007907 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007909 | RLP-110-000007910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007912 | RLP-110-000007912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007915 | RLP-110-000007918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007920 | RLP-110-000007927 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007932 | RLP-110-000007935 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007939 | RLP-110-000007940 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007944 | RLP-110-000007945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007947 | RLP-110-000007953 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007955 | RLP-110-000007958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007961 | RLP-110-000007962 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007965 | RLP-110-000007969 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007974 | RLP-110-000007977 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007979 | RLP-110-000007979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007984 | RLP-110-000007987 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007989 | RLP-110-000007989 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007991 | RLP-110-000007994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007996 | RLP-110-000007998 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008001 | RLP-110-000008007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008010 | RLP-110-000008021 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008023 | RLP-110-000008023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008025 | RLP-110-000008025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008028 | RLP-110-000008031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008034 | RLP-110-000008041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008044 | RLP-110-000008044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008058 | RLP-110-000008071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008073 | RLP-110-000008096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008098 | RLP-110-000008101 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008103 | RLP-110-000008103 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008105 | RLP-110-000008111 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008113 | RLP-110-000008123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008125 | RLP-110-000008134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008136 | RLP-110-000008151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008156 | RLP-110-000008159 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008161 | RLP-110-000008177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008179 | RLP-110-000008235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008237 | RLP-110-000008241 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008243 | RLP-110-000008244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008246 | RLP-110-000008256 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008258 | RLP-110-000008259 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008261 | RLP-110-000008268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008270 | RLP-110-000008279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008281 | RLP-110-000008281 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008283 | RLP-110-000008291 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008293 | RLP-110-000008293 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008299 | RLP-110-000008305 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008308 | RLP-110-000008311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008314 | RLP-110-000008328 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008330 | RLP-110-000008330 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008332 | RLP-110-000008332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008334 | RLP-110-000008361 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008363 | RLP-110-000008363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008365 | RLP-110-000008366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008368 | RLP-110-000008368 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008370 | RLP-110-000008370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008374 | RLP-110-000008376 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008379 | RLP-110-000008393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008395 | RLP-110-000008404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008413 | RLP-110-000008413 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008415 | RLP-110-000008424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008427 | RLP-110-000008427 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008432 | RLP-110-000008438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008441 | RLP-110-000008444 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008447 | RLP-110-000008448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008450 | RLP-110-000008452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008454 | RLP-110-000008454 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008456 | RLP-110-000008456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008458 | RLP-110-000008458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008460 | RLP-110-000008462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008465 | RLP-110-000008466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008469 | RLP-110-000008471 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008474 | RLP-110-000008474 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008476 | RLP-110-000008476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008479 | RLP-110-000008482 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008484 | RLP-110-000008502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008504 | RLP-110-000008507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008509 | RLP-110-000008509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008511 | RLP-110-000008511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008513 | RLP-110-000008519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008522 | RLP-110-000008541 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008543 | RLP-110-000008554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008556 | RLP-110-000008559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008561 | RLP-110-000008570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008572 | RLP-110-000008573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008575 | RLP-110-000008576 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008578 | RLP-110-000008580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008582 | RLP-110-000008587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008589 | RLP-110-000008599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008601 | RLP-110-000008613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008616 | RLP-110-000008621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008623 | RLP-110-000008623 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008625 | RLP-110-000008626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008628 | RLP-110-000008628 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008632 | RLP-110-000008632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008634 | RLP-110-000008635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008637 | RLP-110-000008641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008644 | RLP-110-000008644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008649 | RLP-110-000008649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008652 | RLP-110-000008652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008655 | RLP-110-000008658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008660 | RLP-110-000008660 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008663 | RLP-110-000008667 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008669 | RLP-110-000008669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008672 | RLP-110-000008678 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008681 | RLP-110-000008681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008684 | RLP-110-000008691 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008693 | RLP-110-000008693 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008695 | RLP-110-000008695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008700 | RLP-110-000008703 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008705 | RLP-110-000008713 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008715 | RLP-110-000008721 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008723 | RLP-110-000008730 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008732 | RLP-110-000008745 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008747 | RLP-110-000008757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008759 | RLP-110-000008760 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008762 | RLP-110-000008768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008770 | RLP-110-000008773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008775 | RLP-110-000008777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008780 | RLP-110-000008781 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008783 | RLP-110-000008786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008788 | RLP-110-000008788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008790 | RLP-110-000008796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008798 | RLP-110-000008802 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008805 | RLP-110-000008807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008814 | RLP-110-000008817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008820 | RLP-110-000008820 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008830 | RLP-110-000008830 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008832 | RLP-110-000008835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008838 | RLP-110-000008838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008840 | RLP-110-000008840 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008843 | RLP-110-000008843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008848 | RLP-110-000008848 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008853 | RLP-110-000008858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008860 | RLP-110-000008860 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008862 | RLP-110-000008867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008869 | RLP-110-000008869 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008873 | RLP-110-000008873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008878 | RLP-110-000008878 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008880 | RLP-110-000008881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008886 | RLP-110-000008904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008906 | RLP-110-000008912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008915 | RLP-110-000008929 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008931 | RLP-110-000008941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008943 | RLP-110-000008943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008945 | RLP-110-000008949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008951 | RLP-110-000008952 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008955 | RLP-110-000008955 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008957 | RLP-110-000008958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008960 | RLP-110-000008962 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008965 | RLP-110-000008969 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008973 | RLP-110-000008973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008975 | RLP-110-000008976 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008978 | RLP-110-000008979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008981 | RLP-110-000008986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008988 | RLP-110-000009003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009008 | RLP-110-000009011 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009014 | RLP-110-000009028 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009031 | RLP-110-000009062 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009065 | RLP-110-000009085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009087 | RLP-110-000009090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009092 | RLP-110-000009113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009115 | RLP-110-000009127 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009129 | RLP-110-000009130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009132 | RLP-110-000009139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009141 | RLP-110-000009148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009150 | RLP-110-000009155 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009157 | RLP-110-000009174 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009176 | RLP-110-000009179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009181 | RLP-110-000009185 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009187 | RLP-110-000009225 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009228 | RLP-110-000009237 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009239 | RLP-110-000009290 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009292 | RLP-110-000009310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009312 | RLP-110-000009313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009315 | RLP-110-000009325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009327 | RLP-110-000009338 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009341 | RLP-110-000009364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009366 | RLP-110-000009366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009368 | RLP-110-000009378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009380 | RLP-110-000009385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009388 | RLP-110-000009409 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009411 | RLP-110-000009413 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009419 | RLP-110-000009426 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009429 | RLP-110-000009440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009443 | RLP-110-000009457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009461 | RLP-110-000009466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009468 | RLP-110-000009468 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009470 | RLP-110-000009491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009493 | RLP-110-000009507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009509 | RLP-110-000009522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009524 | RLP-110-000009597 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009600 | RLP-110-000009601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009603 | RLP-110-000009603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009605 | RLP-110-000009656 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009658 | RLP-110-000009660 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009662 | RLP-110-000009671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009673 | RLP-110-000009677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009679 | RLP-110-000009680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009682 | RLP-110-000009683 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009685 | RLP-110-000009687 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009689 | RLP-110-000009695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009697 | RLP-110-000009706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009708 | RLP-110-000009708 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009710 | RLP-110-000009711 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009713 | RLP-110-000009715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009717 | RLP-110-000009721 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009723 | RLP-110-000009723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009728 | RLP-110-000009740 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009742 | RLP-110-000009742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009744 | RLP-110-000009748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009750 | RLP-110-000009753 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009755 | RLP-110-000009758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009760 | RLP-110-000009762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009764 | RLP-110-000009766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009768 | RLP-110-000009768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009785 | RLP-110-000009786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009788 | RLP-110-000009788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009790 | RLP-110-000009792 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009794 | RLP-110-000009797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009799 | RLP-110-000009810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009812 | RLP-110-000009812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009814 | RLP-110-000009824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009826 | RLP-110-000009826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009828 | RLP-110-000009837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009839 | RLP-110-000009843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009845 | RLP-110-000009853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009855 | RLP-110-000009855 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009857 | RLP-110-000009861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009864 | RLP-110-000009865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009869 | RLP-110-000009878 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009880 | RLP-110-000009882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009884 | RLP-110-000009885 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009889 | RLP-110-000009889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009894 | RLP-110-000009900 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009903 | RLP-110-000009903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009905 | RLP-110-000009931 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009933 | RLP-110-000009943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009945 | RLP-110-000009948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009951 | RLP-110-000009951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009954 | RLP-110-000009955 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009958 | RLP-110-000009960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009962 | RLP-110-000009963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009968 | RLP-110-000009978 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009980 | RLP-110-000009980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009982 | RLP-110-000009984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009986 | RLP-110-000009986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009989 | RLP-110-000009992 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009995 | RLP-110-000009997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010000 | RLP-110-000010000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010003 | RLP-110-000010003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010006 | RLP-110-000010012 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010014 | RLP-110-000010014 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010016 | RLP-110-000010017 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010021 | RLP-110-000010025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010027 | RLP-110-000010027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010031 | RLP-110-000010038 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010040 | RLP-110-000010040 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010042 | RLP-110-000010043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010045 | RLP-110-000010054 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010056 | RLP-110-000010058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010061 | RLP-110-000010075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010078 | RLP-110-000010083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010085 | RLP-110-000010085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010087 | RLP-110-000010091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010093 | RLP-110-000010094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010096 | RLP-110-000010097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010100 | RLP-110-000010101 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010107 | RLP-110-000010108 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010110 | RLP-110-000010115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010118 | RLP-110-000010121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010123 | RLP-110-000010123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010126 | RLP-110-000010126 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010128 | RLP-110-000010135 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010137 | RLP-110-000010141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010143 | RLP-110-000010143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010145 | RLP-110-000010145 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010148 | RLP-110-000010149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010151 | RLP-110-000010151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010153 | RLP-110-000010155 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010157 | RLP-110-000010157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010159 | RLP-110-000010161 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010164 | RLP-110-000010172 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010174 | RLP-110-000010178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010181 | RLP-110-000010185 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010187 | RLP-110-000010192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010194 | RLP-110-000010215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010217 | RLP-110-000010218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010220 | RLP-110-000010221 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010223 | RLP-110-000010224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010226 | RLP-110-000010233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010235 | RLP-110-000010236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010239 | RLP-110-000010240 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010243 | RLP-110-000010255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010257 | RLP-110-000010262 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010264 | RLP-110-000010264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010266 | RLP-110-000010274 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010276 | RLP-110-000010284 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010286 | RLP-110-000010291 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010293 | RLP-110-000010315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010319 | RLP-110-000010319 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010321 | RLP-110-000010333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010335 | RLP-110-000010364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010366 | RLP-110-000010366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010370 | RLP-110-000010370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010372 | RLP-110-000010372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010374 | RLP-110-000010374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010376 | RLP-110-000010377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010380 | RLP-110-000010382 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010384 | RLP-110-000010390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010392 | RLP-110-000010393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010395 | RLP-110-000010397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010399 | RLP-110-000010401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010404 | RLP-110-000010407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010409 | RLP-110-000010409 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010412 | RLP-110-000010415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010418 | RLP-110-000010419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010422 | RLP-110-000010425 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010431 | RLP-110-000010452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010456 | RLP-110-000010456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010458 | RLP-110-000010461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010463 | RLP-110-000010470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010472 | RLP-110-000010477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010479 | RLP-110-000010479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010481 | RLP-110-000010483 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010490 | RLP-110-000010491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010493 | RLP-110-000010498 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010500 | RLP-110-000010518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010520 | RLP-110-000010520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010523 | RLP-110-000010530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010534 | RLP-110-000010534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010544 | RLP-110-000010544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010547 | RLP-110-000010547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010556 | RLP-110-000010558 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010560 | RLP-110-000010565 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010576 | RLP-110-000010576 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010578 | RLP-110-000010578 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010580 | RLP-110-000010580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010591 | RLP-110-000010594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010603 | RLP-110-000010606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010608 | RLP-110-000010610 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010612 | RLP-110-000010616 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010622 | RLP-110-000010624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010628 | RLP-110-000010629 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010635 | RLP-110-000010639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010644 | RLP-110-000010646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010648 | RLP-110-000010674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010680 | RLP-110-000010686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010689 | RLP-110-000010697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010700 | RLP-110-000010702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010704 | RLP-110-000010704 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010711 | RLP-110-000010712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010718 | RLP-110-000010718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010720 | RLP-110-000010723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010726 | RLP-110-000010729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010731 | RLP-110-000010737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010739 | RLP-110-000010739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010741 | RLP-110-000010747 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010749 | RLP-110-000010749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010752 | RLP-110-000010753 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010757 | RLP-110-000010766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010768 | RLP-110-000010769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010771 | RLP-110-000010776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010780 | RLP-110-000010782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010784 | RLP-110-000010786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010790 | RLP-110-000010794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010807 | RLP-110-000010811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010813 | RLP-110-000010813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010816 | RLP-110-000010818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010820 | RLP-110-000010821 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010824 | RLP-110-000010828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010832 | RLP-110-000010832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010835 | RLP-110-000010835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010838 | RLP-110-000010848 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010851 | RLP-110-000010851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010853 | RLP-110-000010853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010855 | RLP-110-000010857 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010870 | RLP-110-000010874 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010877 | RLP-110-000010881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010886 | RLP-110-000010886 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010889 | RLP-110-000010890 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010898 | RLP-110-000010901 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010904 | RLP-110-000010907 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010915 | RLP-110-000010916 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010918 | RLP-110-000010919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010922 | RLP-110-000010924 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010929 | RLP-110-000010929 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010931 | RLP-110-000010945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010947 | RLP-110-000010947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010949 | RLP-110-000010949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010952 | RLP-110-000010993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010995 | RLP-110-000011031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011038 | RLP-110-000011049 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011056 | RLP-110-000011061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011063 | RLP-110-000011086 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011088 | RLP-110-000011093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011098 | RLP-110-000011108 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011111 | RLP-110-000011126 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011128 | RLP-110-000011128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011131 | RLP-110-000011132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011137 | RLP-110-000011142 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011144 | RLP-110-000011146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011149 | RLP-110-000011151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011155 | RLP-110-000011167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011169 | RLP-110-000011180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011183 | RLP-110-000011186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011191 | RLP-110-000011201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011213 | RLP-110-000011218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011221 | RLP-110-000011261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011266 | RLP-110-000011274 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011279 | RLP-110-000011281 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011283 | RLP-110-000011290 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011295 | RLP-110-000011297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011299 | RLP-110-000011305 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011307 | RLP-110-000011308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011311 | RLP-110-000011353 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011355 | RLP-110-000011364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011369 | RLP-110-000011370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011373 | RLP-110-000011377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011379 | RLP-110-000011407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011412 | RLP-110-000011415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011420 | RLP-110-000011420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011423 | RLP-110-000011459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011468 | RLP-110-000011484 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011486 | RLP-110-000011492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011494 | RLP-110-000011495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011497 | RLP-110-000011497 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011500 | RLP-110-000011500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011503 | RLP-110-000011506 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011511 | RLP-110-000011512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011514 | RLP-110-000011519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011521 | RLP-110-000011522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011525 | RLP-110-000011529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011535 | RLP-110-000011536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011538 | RLP-110-000011538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011540 | RLP-110-000011577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011582 | RLP-110-000011585 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011588 | RLP-110-000011590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011593 | RLP-110-000011595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011597 | RLP-110-000011598 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011600 | RLP-110-000011604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011606 | RLP-110-000011606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011609 | RLP-110-000011610 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011612 | RLP-110-000011618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011620 | RLP-110-000011620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011625 | RLP-110-000011633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011636 | RLP-110-000011644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011651 | RLP-110-000011652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011654 | RLP-110-000011666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011670 | RLP-110-000011675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011677 | RLP-110-000011677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011679 | RLP-110-000011680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011682 | RLP-110-000011729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011732 | RLP-110-000011732 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011734 | RLP-110-000011737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011742 | RLP-110-000011750 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011755 | RLP-110-000011757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011762 | RLP-110-000011764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011768 | RLP-110-000011768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011773 | RLP-110-000011773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011779 | RLP-110-000011783 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011785 | RLP-110-000011786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011789 | RLP-110-000011789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011792 | RLP-110-000011792 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011803 | RLP-110-000011804 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011806 | RLP-110-000011814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011817 | RLP-110-000011824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011827 | RLP-110-000011829 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011831 | RLP-110-000011835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011837 | RLP-110-000011838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011843 | RLP-110-000011846 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011848 | RLP-110-000011857 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011859 | RLP-110-000011861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011867 | RLP-110-000011869 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011871 | RLP-110-000011871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011873 | RLP-110-000011891 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011894 | RLP-110-000011905 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011908 | RLP-110-000011913 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011915 | RLP-110-000011915 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011925 | RLP-110-000011929 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011935 | RLP-110-000011937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011941 | RLP-110-000011963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011965 | RLP-110-000011982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011984 | RLP-110-000011986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011989 | RLP-110-000012005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012007 | RLP-110-000012010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012019 | RLP-110-000012027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012031 | RLP-110-000012032 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012034 | RLP-110-000012043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012045 | RLP-110-000012047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012049 | RLP-110-000012049 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012051 | RLP-110-000012051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012060 | RLP-110-000012060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012065 | RLP-110-000012065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012070 | RLP-110-000012071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012076 | RLP-110-000012079 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012092 | RLP-110-000012092 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012097 | RLP-110-000012119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012122 | RLP-110-000012123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012125 | RLP-110-000012134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012136 | RLP-110-000012156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012160 | RLP-110-000012161 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012164 | RLP-110-000012164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012168 | RLP-110-000012175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012181 | RLP-110-000012184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012192 | RLP-110-000012206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012210 | RLP-110-000012218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012221 | RLP-110-000012226 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012228 | RLP-110-000012231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012240 | RLP-110-000012245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012254 | RLP-110-000012254 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012262 | RLP-110-000012264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012266 | RLP-110-000012275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012277 | RLP-110-000012290 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012293 | RLP-110-000012293 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012295 | RLP-110-000012303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012305 | RLP-110-000012305 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012307 | RLP-110-000012327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012329 | RLP-110-000012332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012334 | RLP-110-000012335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012337 | RLP-110-000012350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012352 | RLP-110-000012356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012361 | RLP-110-000012380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012385 | RLP-110-000012388 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012391 | RLP-110-000012391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012394 | RLP-110-000012397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012399 | RLP-110-000012401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012404 | RLP-110-000012405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012408 | RLP-110-000012408 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012412 | RLP-110-000012417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012419 | RLP-110-000012419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012421 | RLP-110-000012421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012424 | RLP-110-000012429 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012431 | RLP-110-000012432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012437 | RLP-110-000012446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012448 | RLP-110-000012448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012450 | RLP-110-000012451 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012456 | RLP-110-000012456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012473 | RLP-110-000012473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012477 | RLP-110-000012477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012479 | RLP-110-000012485 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012487 | RLP-110-000012494 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012496 | RLP-110-000012496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012498 | RLP-110-000012511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012513 | RLP-110-000012513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012516 | RLP-110-000012532 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012536 | RLP-110-000012538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012541 | RLP-110-000012546 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012548 | RLP-110-000012556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012559 | RLP-110-000012559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012561 | RLP-110-000012562 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012571 | RLP-110-000012584 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012592 | RLP-110-000012593 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012595 | RLP-110-000012599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012601 | RLP-110-000012607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012610 | RLP-110-000012611 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012613 | RLP-110-000012619 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012621 | RLP-110-000012621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012624 | RLP-110-000012638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012641 | RLP-110-000012641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012645 | RLP-110-000012648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012650 | RLP-110-000012651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012653 | RLP-110-000012656 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012660 | RLP-110-000012661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012663 | RLP-110-000012668 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012670 | RLP-110-000012679 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012682 | RLP-110-000012685 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012687 | RLP-110-000012689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012691 | RLP-110-000012692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012694 | RLP-110-000012702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012704 | RLP-110-000012706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012710 | RLP-110-000012711 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012713 | RLP-110-000012714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012716 | RLP-110-000012716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012720 | RLP-110-000012721 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012723 | RLP-110-000012723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012725 | RLP-110-000012728 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012730 | RLP-110-000012731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012733 | RLP-110-000012733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012735 | RLP-110-000012736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012740 | RLP-110-000012740 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012743 | RLP-110-000012743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012745 | RLP-110-000012745 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012747 | RLP-110-000012755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012758 | RLP-110-000012758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012760 | RLP-110-000012766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012768 | RLP-110-000012769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012772 | RLP-110-000012773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012775 | RLP-110-000012785 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012787 | RLP-110-000012791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012793 | RLP-110-000012807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012809 | RLP-110-000012810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012812 | RLP-110-000012813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012815 | RLP-110-000012816 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012818 | RLP-110-000012831 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012833 | RLP-110-000012834 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012838 | RLP-110-000012839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012841 | RLP-110-000012842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012851 | RLP-110-000012853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012855 | RLP-110-000012857 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012860 | RLP-110-000012865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012867 | RLP-110-000012871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012877 | RLP-110-000012878 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012880 | RLP-110-000012880 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012882 | RLP-110-000012882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012884 | RLP-110-000012890 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012892 | RLP-110-000012892 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012895 | RLP-110-000012896 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012900 | RLP-110-000012900 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012904 | RLP-110-000012906 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012908 | RLP-110-000012909 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012911 | RLP-110-000012912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012914 | RLP-110-000012920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012922 | RLP-110-000012926 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012929 | RLP-110-000012930 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012932 | RLP-110-000012933 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012936 | RLP-110-000012945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012947 | RLP-110-000012947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012950 | RLP-110-000012957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012959 | RLP-110-000012960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012962 | RLP-110-000012966 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012974 | RLP-110-000012978 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012981 | RLP-110-000012984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012988 | RLP-110-000012992 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012994 | RLP-110-000012996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012998 | RLP-110-000013000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013002 | RLP-110-000013005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013007 | RLP-110-000013009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013011 | RLP-110-000013014 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013016 | RLP-110-000013017 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013019 | RLP-110-000013019 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013021 | RLP-110-000013022 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013024 | RLP-110-000013027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013046 | RLP-110-000013048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013052 | RLP-110-000013053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013057 | RLP-110-000013061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013069 | RLP-110-000013080 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013083 | RLP-110-000013090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013092 | RLP-110-000013094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013096 | RLP-110-000013097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013099 | RLP-110-000013106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013109 | RLP-110-000013113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013115 | RLP-110-000013115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013119 | RLP-110-000013120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013122 | RLP-110-000013122 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013124 | RLP-110-000013125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013128 | RLP-110-000013140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013145 | RLP-110-000013150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013154 | RLP-110-000013158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013160 | RLP-110-000013169 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013171 | RLP-110-000013171 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013173 | RLP-110-000013173 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013175 | RLP-110-000013177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013180 | RLP-110-000013181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013183 | RLP-110-000013183 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013185 | RLP-110-000013186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013189 | RLP-110-000013190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013192 | RLP-110-000013199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013201 | RLP-110-000013208 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013210 | RLP-110-000013216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013218 | RLP-110-000013218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013221 | RLP-110-000013233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013235 | RLP-110-000013241 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013247 | RLP-110-000013248 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013253 | RLP-110-000013255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013257 | RLP-110-000013258 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013260 | RLP-110-000013263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013266 | RLP-110-000013269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013271 | RLP-110-000013277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013280 | RLP-110-000013280 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013282 | RLP-110-000013286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013288 | RLP-110-000013289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013291 | RLP-110-000013297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013300 | RLP-110-000013309 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013312 | RLP-110-000013320 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013322 | RLP-110-000013322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013324 | RLP-110-000013339 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013341 | RLP-110-000013352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013355 | RLP-110-000013357 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013359 | RLP-110-000013362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013364 | RLP-110-000013367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013372 | RLP-110-000013375 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013379 | RLP-110-000013397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013402 | RLP-110-000013408 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013411 | RLP-110-000013411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013413 | RLP-110-000013419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013421 | RLP-110-000013423 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013425 | RLP-110-000013430 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013432 | RLP-110-000013432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013434 | RLP-110-000013436 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013438 | RLP-110-000013442 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013444 | RLP-110-000013446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013448 | RLP-110-000013454 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013457 | RLP-110-000013457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013459 | RLP-110-000013459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013461 | RLP-110-000013467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013478 | RLP-110-000013478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013480 | RLP-110-000013480 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013483 | RLP-110-000013483 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013485 | RLP-110-000013487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013489 | RLP-110-000013495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013497 | RLP-110-000013497 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013500 | RLP-110-000013503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013506 | RLP-110-000013507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013509 | RLP-110-000013509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013511 | RLP-110-000013512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013514 | RLP-110-000013515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013519 | RLP-110-000013519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013523 | RLP-110-000013524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013529 | RLP-110-000013529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013535 | RLP-110-000013536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013540 | RLP-110-000013551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013560 | RLP-110-000013561 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013567 | RLP-110-000013569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013575 | RLP-110-000013576 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013582 | RLP-110-000013582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013585 | RLP-110-000013586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013589 | RLP-110-000013589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013591 | RLP-110-000013602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013608 | RLP-110-000013616 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013618 | RLP-110-000013619 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013621 | RLP-110-000013622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013627 | RLP-110-000013627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013629 | RLP-110-000013631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013633 | RLP-110-000013639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013641 | RLP-110-000013649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013652 | RLP-110-000013656 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013658 | RLP-110-000013664 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013667 | RLP-110-000013673 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013676 | RLP-110-000013684 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013686 | RLP-110-000013686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013688 | RLP-110-000013693 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013696 | RLP-110-000013697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013700 | RLP-110-000013705 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013707 | RLP-110-000013707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013709 | RLP-110-000013716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013718 | RLP-110-000013718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013720 | RLP-110-000013725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013728 | RLP-110-000013741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013743 | RLP-110-000013746 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013757 | RLP-110-000013757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013759 | RLP-110-000013773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013775 | RLP-110-000013779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013781 | RLP-110-000013782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013784 | RLP-110-000013784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013787 | RLP-110-000013789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013792 | RLP-110-000013795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013797 | RLP-110-000013804 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013808 | RLP-110-000013816 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013818 | RLP-110-000013821 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013823 | RLP-110-000013827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013829 | RLP-110-000013837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013839 | RLP-110-000013842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013844 | RLP-110-000013853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013859 | RLP-110-000013864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013868 | RLP-110-000013870 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013872 | RLP-110-000013877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013887 | RLP-110-000013893 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013895 | RLP-110-000013896 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013899 | RLP-110-000013902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013904 | RLP-110-000013905 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013907 | RLP-110-000013920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013922 | RLP-110-000013923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013929 | RLP-110-000013931 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013937 | RLP-110-000013937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013939 | RLP-110-000013941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013943 | RLP-110-000013943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013945 | RLP-110-000013946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013948 | RLP-110-000013954 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013957 | RLP-110-000013961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013964 | RLP-110-000013964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013966 | RLP-110-000013969 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013971 | RLP-110-000013971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013973 | RLP-110-000013977 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013981 | RLP-110-000013983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013985 | RLP-110-000013988 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013990 | RLP-110-000013994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014002 | RLP-110-000014002 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014004 | RLP-110-000014006 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014008 | RLP-110-000014014 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014019 | RLP-110-000014021 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014026 | RLP-110-000014026 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014028 | RLP-110-000014028 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014032 | RLP-110-000014034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014037 | RLP-110-000014041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014046 | RLP-110-000014060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014062 | RLP-110-000014065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014067 | RLP-110-000014067 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014069 | RLP-110-000014071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014073 | RLP-110-000014073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014120 | RLP-110-000014120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014130 | RLP-110-000014130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014132 | RLP-110-000014132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014134 | RLP-110-000014134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014156 | RLP-110-000014156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014158 | RLP-110-000014159 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014167 | RLP-110-000014167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014174 | RLP-110-000014176 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014178 | RLP-110-000014184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014188 | RLP-110-000014188 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014199 | RLP-110-000014199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014201 | RLP-110-000014201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014208 | RLP-110-000014209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014234 | RLP-110-000014234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014286 | RLP-110-000014286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014289 | RLP-110-000014289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014291 | RLP-110-000014291 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014310 | RLP-110-000014310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014312 | RLP-110-000014312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014335 | RLP-110-000014335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014339 | RLP-110-000014341 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014343 | RLP-110-000014344 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014346 | RLP-110-000014346 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014359 | RLP-110-000014360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014366 | RLP-110-000014366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014379 | RLP-110-000014379 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014393 | RLP-110-000014393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014405 | RLP-110-000014405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014407 | RLP-110-000014407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014414 | RLP-110-000014423 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014425 | RLP-110-000014428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014432 | RLP-110-000014432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014435 | RLP-110-000014436 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014439 | RLP-110-000014439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014441 | RLP-110-000014441 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014444 | RLP-110-000014451 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014453 | RLP-110-000014455 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014461 | RLP-110-000014463 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014465 | RLP-110-000014465 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014467 | RLP-110-000014474 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014478 | RLP-110-000014479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014481 | RLP-110-000014481 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014483 | RLP-110-000014495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014498 | RLP-110-000014501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014503 | RLP-110-000014507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014509 | RLP-110-000014509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014511 | RLP-110-000014511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014513 | RLP-110-000014513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014515 | RLP-110-000014515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014517 | RLP-110-000014521 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014523 | RLP-110-000014523 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014525 | RLP-110-000014526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014528 | RLP-110-000014535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014538 | RLP-110-000014543 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014546 | RLP-110-000014560 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014562 | RLP-110-000014567 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014570 | RLP-110-000014576 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014578 | RLP-110-000014580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014582 | RLP-110-000014585 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014587 | RLP-110-000014594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014597 | RLP-110-000014599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014601 | RLP-110-000014606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014609 | RLP-110-000014617 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014619 | RLP-110-000014621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014623 | RLP-110-000014625 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014627 | RLP-110-000014630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014634 | RLP-110-000014635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014637 | RLP-110-000014640 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014642 | RLP-110-000014646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014649 | RLP-110-000014652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014654 | RLP-110-000014654 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014656 | RLP-110-000014663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014665 | RLP-110-000014667 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014670 | RLP-110-000014671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014673 | RLP-110-000014674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014676 | RLP-110-000014677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014680 | RLP-110-000014688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014691 | RLP-110-000014692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014694 | RLP-110-000014694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014696 | RLP-110-000014698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014701 | RLP-110-000014701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014703 | RLP-110-000014717 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014719 | RLP-110-000014719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014722 | RLP-110-000014736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014738 | RLP-110-000014739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014741 | RLP-110-000014755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014757 | RLP-110-000014757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014759 | RLP-110-000014759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014761 | RLP-110-000014764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014767 | RLP-110-000014772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014775 | RLP-110-000014775 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014777 | RLP-110-000014778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014780 | RLP-110-000014795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014798 | RLP-110-000014801 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014804 | RLP-110-000014820 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014824 | RLP-110-000014838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014840 | RLP-110-000014842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014844 | RLP-110-000014845 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014848 | RLP-110-000014862 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014865 | RLP-110-000014865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014867 | RLP-110-000014870 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014873 | RLP-110-000014873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014875 | RLP-110-000014889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014896 | RLP-110-000014908 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014910 | RLP-110-000014919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014922 | RLP-110-000014935 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014938 | RLP-110-000014942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014946 | RLP-110-000014951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014955 | RLP-110-000014963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014965 | RLP-110-000014969 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014971 | RLP-110-000014976 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014978 | RLP-110-000014981 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014986 | RLP-110-000014986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014988 | RLP-110-000014991 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014993 | RLP-110-000014993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014995 | RLP-110-000014997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015000 | RLP-110-000015002 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015004 | RLP-110-000015013 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015015 | RLP-110-000015016 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015018 | RLP-110-000015081 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015084 | RLP-110-000015085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015087 | RLP-110-000015087 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015089 | RLP-110-000015093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015096 | RLP-110-000015097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015100 | RLP-110-000015102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015104 | RLP-110-000015107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015109 | RLP-110-000015118 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015120 | RLP-110-000015122 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015127 | RLP-110-000015127 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015129 | RLP-110-000015133 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015135 | RLP-110-000015135 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015137 | RLP-110-000015166 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015168 | RLP-110-000015168 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015170 | RLP-110-000015184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015186 | RLP-110-000015190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015192 | RLP-110-000015192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015194 | RLP-110-000015201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015203 | RLP-110-000015205 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015207 | RLP-110-000015216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015219 | RLP-110-000015225 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015227 | RLP-110-000015228 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015231 | RLP-110-000015235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015237 | RLP-110-000015241 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015243 | RLP-110-000015249 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015252 | RLP-110-000015258 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015260 | RLP-110-000015264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015266 | RLP-110-000015266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015268 | RLP-110-000015271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015273 | RLP-110-000015289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015291 | RLP-110-000015292 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015294 | RLP-110-000015296 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015298 | RLP-110-000015300 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015302 | RLP-110-000015306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015308 | RLP-110-000015311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015316 | RLP-110-000015318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015320 | RLP-110-000015323 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015325 | RLP-110-000015327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015329 | RLP-110-000015330 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015332 | RLP-110-000015332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015334 | RLP-110-000015344 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015346 | RLP-110-000015346 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015349 | RLP-110-000015350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015359 | RLP-110-000015359 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015361 | RLP-110-000015361 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015363 | RLP-110-000015367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015372 | RLP-110-000015372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015374 | RLP-110-000015374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015376 | RLP-110-000015388 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015390 | RLP-110-000015397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015399 | RLP-110-000015401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015403 | RLP-110-000015411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015413 | RLP-110-000015421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015425 | RLP-110-000015436 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015438 | RLP-110-000015438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015440 | RLP-110-000015444 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015447 | RLP-110-000015457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015459 | RLP-110-000015459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015461 | RLP-110-000015472 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015474 | RLP-110-000015476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015478 | RLP-110-000015487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015489 | RLP-110-000015489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015491 | RLP-110-000015491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015494 | RLP-110-000015494 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015498 | RLP-110-000015504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015506 | RLP-110-000015509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015511 | RLP-110-000015516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015518 | RLP-110-000015518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015520 | RLP-110-000015525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015527 | RLP-110-000015536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015538 | RLP-110-000015542 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015546 | RLP-110-000015550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015553 | RLP-110-000015556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015572 | RLP-110-000015572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015586 | RLP-110-000015586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015593 | RLP-110-000015594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015617 | RLP-110-000015617 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015623 | RLP-110-000015624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015626 | RLP-110-000015626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015631 | RLP-110-000015632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015636 | RLP-110-000015637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015674 | RLP-110-000015674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015679 | RLP-110-000015680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015690 | RLP-110-000015691 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015694 | RLP-110-000015695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015698 | RLP-110-000015699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015719 | RLP-110-000015735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015744 | RLP-110-000015744 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015746 | RLP-110-000015749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015753 | RLP-110-000015769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015772 | RLP-110-000015772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015774 | RLP-110-000015797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015811 | RLP-110-000015812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015814 | RLP-110-000015840 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015843 | RLP-110-000015852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015857 | RLP-110-000015859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015863 | RLP-110-000015864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015871 | RLP-110-000015878 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015881 | RLP-110-000015884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015888 | RLP-110-000015895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015898 | RLP-110-000015907 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015911 | RLP-110-000015911 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015914 | RLP-110-000015916 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015920 | RLP-110-000015934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015939 | RLP-110-000015940 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015944 | RLP-110-000015946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015951 | RLP-110-000015953 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015958 | RLP-110-000015960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015970 | RLP-110-000015970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015972 | RLP-110-000015972 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015975 | RLP-110-000015978 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015983 | RLP-110-000015984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015986 | RLP-110-000015986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015988 | RLP-110-000015993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015995 | RLP-110-000015996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015999 | RLP-110-000016000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016003 | RLP-110-000016004 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016008 | RLP-110-000016010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016012 | RLP-110-000016012 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016019 | RLP-110-000016024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016026 | RLP-110-000016043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016046 | RLP-110-000016051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016053 | RLP-110-000016053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016055 | RLP-110-000016056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016060 | RLP-110-000016061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016064 | RLP-110-000016068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016072 | RLP-110-000016088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016090 | RLP-110-000016091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016093 | RLP-110-000016097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016099 | RLP-110-000016102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016106 | RLP-110-000016120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016125 | RLP-110-000016129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016131 | RLP-110-000016138 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016140 | RLP-110-000016140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016143 | RLP-110-000016147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016149 | RLP-110-000016157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016159 | RLP-110-000016175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016177 | RLP-110-000016181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016183 | RLP-110-000016187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016190 | RLP-110-000016192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016199 | RLP-110-000016201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016204 | RLP-110-000016208 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016213 | RLP-110-000016213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016216 | RLP-110-000016242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016244 | RLP-110-000016252 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016260 | RLP-110-000016302 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016316 | RLP-110-000016324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016326 | RLP-110-000016339 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016344 | RLP-110-000016349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016354 | RLP-110-000016362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016365 | RLP-110-000016372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016374 | RLP-110-000016375 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016378 | RLP-110-000016378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016380 | RLP-110-000016382 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016384 | RLP-110-000016391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016394 | RLP-110-000016411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016413 | RLP-110-000016414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016418 | RLP-110-000016418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016420 | RLP-110-000016427 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016429 | RLP-110-000016429 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016446 | RLP-110-000016450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016452 | RLP-110-000016465 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016470 | RLP-110-000016472 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016474 | RLP-110-000016474 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016477 | RLP-110-000016477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016480 | RLP-110-000016491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016493 | RLP-110-000016494 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016500 | RLP-110-000016507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016511 | RLP-110-000016516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016522 | RLP-110-000016526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016529 | RLP-110-000016529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016535 | RLP-110-000016551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016553 | RLP-110-000016557 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016561 | RLP-110-000016561 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016565 | RLP-110-000016570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016573 | RLP-110-000016573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016582 | RLP-110-000016582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016587 | RLP-110-000016587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016589 | RLP-110-000016592 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016597 | RLP-110-000016597 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016599 | RLP-110-000016599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016603 | RLP-110-000016603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016606 | RLP-110-000016609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016613 | RLP-110-000016617 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016625 | RLP-110-000016626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016630 | RLP-110-000016630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016635 | RLP-110-000016637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016640 | RLP-110-000016642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016647 | RLP-110-000016648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016650 | RLP-110-000016651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016653 | RLP-110-000016653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016655 | RLP-110-000016655 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016659 | RLP-110-000016663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016665 | RLP-110-000016672 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016675 | RLP-110-000016682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016684 | RLP-110-000016690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016692 | RLP-110-000016692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016695 | RLP-110-000016697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016701 | RLP-110-000016703 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016706 | RLP-110-000016708 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016710 | RLP-110-000016713 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016716 | RLP-110-000016716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016719 | RLP-110-000016721 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016728 | RLP-110-000016731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016733 | RLP-110-000016733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016737 | RLP-110-000016737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016739 | RLP-110-000016743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016746 | RLP-110-000016748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016750 | RLP-110-000016761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016765 | RLP-110-000016765 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016769 | RLP-110-000016770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016773 | RLP-110-000016775 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016777 | RLP-110-000016777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016781 | RLP-110-000016788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016790 | RLP-110-000016794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016800 | RLP-110-000016805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016814 | RLP-110-000016814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016816 | RLP-110-000016821 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016823 | RLP-110-000016825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016828 | RLP-110-000016828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016833 | RLP-110-000016835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016843 | RLP-110-000016847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016850 | RLP-110-000016850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016855 | RLP-110-000016859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016862 | RLP-110-000016863 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016867 | RLP-110-000016868 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016872 | RLP-110-000016872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016874 | RLP-110-000016877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016880 | RLP-110-000016889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016891 | RLP-110-000016891 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016899 | RLP-110-000016901 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016904 | RLP-110-000016906 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016910 | RLP-110-000016910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016919 | RLP-110-000016919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016923 | RLP-110-000016923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016925 | RLP-110-000016925 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016933 | RLP-110-000016934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016936 | RLP-110-000016936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016939 | RLP-110-000016939 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016941 | RLP-110-000016941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016945 | RLP-110-000016959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016961 | RLP-110-000016963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016966 | RLP-110-000016967 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016971 | RLP-110-000016973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016978 | RLP-110-000016978 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016983 | RLP-110-000016992 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016994 | RLP-110-000016996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016998 | RLP-110-000017000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017005 | RLP-110-000017005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017007 | RLP-110-000017008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017010 | RLP-110-000017010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017022 | RLP-110-000017025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017028 | RLP-110-000017033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017037 | RLP-110-000017038 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017040 | RLP-110-000017044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017048 | RLP-110-000017051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017053 | RLP-110-000017056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017059 | RLP-110-000017068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017070 | RLP-110-000017073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017075 | RLP-110-000017075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017077 | RLP-110-000017080 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017084 | RLP-110-000017085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017087 | RLP-110-000017109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017111 | RLP-110-000017115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017117 | RLP-110-000017118 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017124 | RLP-110-000017156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017158 | RLP-110-000017164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017167 | RLP-110-000017167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017175 | RLP-110-000017175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017180 | RLP-110-000017181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017187 | RLP-110-000017191 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017194 | RLP-110-000017197 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017199 | RLP-110-000017199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017201 | RLP-110-000017201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017203 | RLP-110-000017209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017215 | RLP-110-000017217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017219 | RLP-110-000017222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017224 | RLP-110-000017225 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017227 | RLP-110-000017229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017231 | RLP-110-000017235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017237 | RLP-110-000017239 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017242 | RLP-110-000017242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017244 | RLP-110-000017251 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017255 | RLP-110-000017258 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017261 | RLP-110-000017261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017264 | RLP-110-000017264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017267 | RLP-110-000017267 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017271 | RLP-110-000017271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017280 | RLP-110-000017290 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017292 | RLP-110-000017296 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017300 | RLP-110-000017303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017313 | RLP-110-000017314 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017316 | RLP-110-000017319 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017322 | RLP-110-000017322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017325 | RLP-110-000017326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017332 | RLP-110-000017332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017339 | RLP-110-000017339 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017343 | RLP-110-000017344 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017348 | RLP-110-000017353 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017359 | RLP-110-000017361 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017363 | RLP-110-000017365 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017367 | RLP-110-000017368 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017370 | RLP-110-000017381 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017383 | RLP-110-000017385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017387 | RLP-110-000017390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017392 | RLP-110-000017392 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017395 | RLP-110-000017396 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017399 | RLP-110-000017399 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017403 | RLP-110-000017403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017418 | RLP-110-000017434 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017439 | RLP-110-000017443 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017449 | RLP-110-000017453 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017458 | RLP-110-000017460 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017475 | RLP-110-000017479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017481 | RLP-110-000017499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017503 | RLP-110-000017509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017514 | RLP-110-000017517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017520 | RLP-110-000017529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017531 | RLP-110-000017532 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017535 | RLP-110-000017537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017539 | RLP-110-000017553 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017557 | RLP-110-000017570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017584 | RLP-110-000017586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017589 | RLP-110-000017591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017608 | RLP-110-000017608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017610 | RLP-110-000017610 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017612 | RLP-110-000017620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017625 | RLP-110-000017625 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017627 | RLP-110-000017628 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017630 | RLP-110-000017630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017653 | RLP-110-000017655 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017660 | RLP-110-000017662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017669 | RLP-110-000017669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017672 | RLP-110-000017672 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017675 | RLP-110-000017677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017682 | RLP-110-000017682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017684 | RLP-110-000017692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017696 | RLP-110-000017698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017706 | RLP-110-000017706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017710 | RLP-110-000017712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017717 | RLP-110-000017720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017723 | RLP-110-000017731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017733 | RLP-110-000017738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017740 | RLP-110-000017743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017747 | RLP-110-000017751 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017753 | RLP-110-000017760 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017762 | RLP-110-000017762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017768 | RLP-110-000017769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017771 | RLP-110-000017779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017798 | RLP-110-000017801 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017803 | RLP-110-000017811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017821 | RLP-110-000017821 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017823 | RLP-110-000017824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017826 | RLP-110-000017828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017833 | RLP-110-000017834 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017836 | RLP-110-000017836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017839 | RLP-110-000017839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017845 | RLP-110-000017845 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017856 | RLP-110-000017859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017861 | RLP-110-000017862 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017864 | RLP-110-000017870 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017873 | RLP-110-000017877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017879 | RLP-110-000017881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017887 | RLP-110-000017887 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017889 | RLP-110-000017889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017894 | RLP-110-000017896 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017898 | RLP-110-000017907 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017910 | RLP-110-000017912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017916 | RLP-110-000017916 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017930 | RLP-110-000017931 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017936 | RLP-110-000017936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017944 | RLP-110-000017949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017955 | RLP-110-000017955 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017960 | RLP-110-000017961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017965 | RLP-110-000017969 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017972 | RLP-110-000017975 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017984 | RLP-110-000017984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017987 | RLP-110-000017989 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017994 | RLP-110-000017994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017996 | RLP-110-000017996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017998 | RLP-110-000017999 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018004 | RLP-110-000018004 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018010 | RLP-110-000018010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018012 | RLP-110-000018015 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018017 | RLP-110-000018017 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018020 | RLP-110-000018021 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018023 | RLP-110-000018025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018038 | RLP-110-000018038 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018041 | RLP-110-000018041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018045 | RLP-110-000018048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018051 | RLP-110-000018051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018061 | RLP-110-000018061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018065 | RLP-110-000018065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018067 | RLP-110-000018079 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018081 | RLP-110-000018083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018085 | RLP-110-000018086 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018092 | RLP-110-000018098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018102 | RLP-110-000018102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018110 | RLP-110-000018110 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018114 | RLP-110-000018114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018116 | RLP-110-000018117 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018119 | RLP-110-000018119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018125 | RLP-110-000018126 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018130 | RLP-110-000018131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018134 | RLP-110-000018135 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018137 | RLP-110-000018137 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018139 | RLP-110-000018139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018147 | RLP-110-000018150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018155 | RLP-110-000018156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018162 | RLP-110-000018163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018168 | RLP-110-000018172 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018178 | RLP-110-000018178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018189 | RLP-110-000018190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018194 | RLP-110-000018194 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018196 | RLP-110-000018197 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018202 | RLP-110-000018203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018207 | RLP-110-000018210 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018212 | RLP-110-000018213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018220 | RLP-110-000018220 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018223 | RLP-110-000018223 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018228 | RLP-110-000018230 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018234 | RLP-110-000018236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018239 | RLP-110-000018245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018247 | RLP-110-000018248 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018250 | RLP-110-000018250 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018253 | RLP-110-000018255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018260 | RLP-110-000018264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018266 | RLP-110-000018266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018270 | RLP-110-000018272 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018276 | RLP-110-000018277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018280 | RLP-110-000018309 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018311 | RLP-110-000018323 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018326 | RLP-110-000018326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018329 | RLP-110-000018335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018338 | RLP-110-000018344 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018348 | RLP-110-000018348 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018350 | RLP-110-000018351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018354 | RLP-110-000018354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018357 | RLP-110-000018358 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018368 | RLP-110-000018368 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018371 | RLP-110-000018373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018375 | RLP-110-000018389 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018391 | RLP-110-000018391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018401 | RLP-110-000018405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018407 | RLP-110-000018412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018415 | RLP-110-000018416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018418 | RLP-110-000018419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018421 | RLP-110-000018423 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018428 | RLP-110-000018428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018433 | RLP-110-000018437 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018439 | RLP-110-000018441 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018450 | RLP-110-000018461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018470 | RLP-110-000018474 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018487 | RLP-110-000018495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018511 | RLP-110-000018513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018515 | RLP-110-000018515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018517 | RLP-110-000018519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018522 | RLP-110-000018522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018524 | RLP-110-000018524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018533 | RLP-110-000018534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018537 | RLP-110-000018540 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018543 | RLP-110-000018544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018547 | RLP-110-000018548 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018551 | RLP-110-000018551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018553 | RLP-110-000018565 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018578 | RLP-110-000018578 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018581 | RLP-110-000018589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018591 | RLP-110-000018596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018610 | RLP-110-000018612 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018618 | RLP-110-000018642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018644 | RLP-110-000018644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018646 | RLP-110-000018646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018648 | RLP-110-000018652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018657 | RLP-110-000018657 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018664 | RLP-110-000018665 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018681 | RLP-110-000018684 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018689 | RLP-110-000018691 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018693 | RLP-110-000018694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018698 | RLP-110-000018699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018701 | RLP-110-000018703 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018707 | RLP-110-000018709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018711 | RLP-110-000018712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018714 | RLP-110-000018714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018717 | RLP-110-000018719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018732 | RLP-110-000018733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018738 | RLP-110-000018738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018742 | RLP-110-000018747 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018750 | RLP-110-000018750 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018752 | RLP-110-000018753 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018756 | RLP-110-000018759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018773 | RLP-110-000018776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018782 | RLP-110-000018784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018786 | RLP-110-000018793 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018801 | RLP-110-000018801 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018803 | RLP-110-000018803 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018806 | RLP-110-000018812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018814 | RLP-110-000018814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018817 | RLP-110-000018839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018841 | RLP-110-000018841 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018844 | RLP-110-000018849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018854 | RLP-110-000018858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018861 | RLP-110-000018864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018874 | RLP-110-000018874 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018879 | RLP-110-000018910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018913 | RLP-110-000018917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018921 | RLP-110-000018934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018938 | RLP-110-000018938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018941 | RLP-110-000018945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018948 | RLP-110-000018949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018951 | RLP-110-000018955 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018958 | RLP-110-000018963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018965 | RLP-110-000018965 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018967 | RLP-110-000018968 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018972 | RLP-110-000018983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018987 | RLP-110-000018993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018996 | RLP-110-000018997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019030 | RLP-110-000019034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019049 | RLP-110-000019050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019059 | RLP-110-000019061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019064 | RLP-110-000019067 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019070 | RLP-110-000019071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019074 | RLP-110-000019088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019097 | RLP-110-000019097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019103 | RLP-110-000019108 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019110 | RLP-110-000019110 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019112 | RLP-110-000019112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019142 | RLP-110-000019143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019145 | RLP-110-000019150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019154 | RLP-110-000019155 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019160 | RLP-110-000019160 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019163 | RLP-110-000019164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019167 | RLP-110-000019167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019169 | RLP-110-000019170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019175 | RLP-110-000019176 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019178 | RLP-110-000019179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019186 | RLP-110-000019187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019189 | RLP-110-000019189 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019201 | RLP-110-000019201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019208 | RLP-110-000019208 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019210 | RLP-110-000019210 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019213 | RLP-110-000019220 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019223 | RLP-110-000019225 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019231 | RLP-110-000019231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019236 | RLP-110-000019236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019241 | RLP-110-000019241 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019247 | RLP-110-000019255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019260 | RLP-110-000019264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019267 | RLP-110-000019271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019280 | RLP-110-000019281 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019293 | RLP-110-000019293 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019295 | RLP-110-000019295 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019312 | RLP-110-000019317 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019327 | RLP-110-000019327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019337 | RLP-110-000019343 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019346 | RLP-110-000019346 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019354 | RLP-110-000019356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019358 | RLP-110-000019363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019372 | RLP-110-000019373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019375 | RLP-110-000019380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019397 | RLP-110-000019397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019399 | RLP-110-000019402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019404 | RLP-110-000019404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019406 | RLP-110-000019406 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019408 | RLP-110-000019410 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019414 | RLP-110-000019417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019419 | RLP-110-000019419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019421 | RLP-110-000019423 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019426 | RLP-110-000019428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019433 | RLP-110-000019433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019438 | RLP-110-000019446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019448 | RLP-110-000019450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019453 | RLP-110-000019454 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019456 | RLP-110-000019460 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019462 | RLP-110-000019465 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019467 | RLP-110-000019468 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019472 | RLP-110-000019475 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019477 | RLP-110-000019482 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019489 | RLP-110-000019491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019493 | RLP-110-000019495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019497 | RLP-110-000019498 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019501 | RLP-110-000019502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019504 | RLP-110-000019505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019507 | RLP-110-000019507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019509 | RLP-110-000019513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019515 | RLP-110-000019515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019518 | RLP-110-000019526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019528 | RLP-110-000019536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019540 | RLP-110-000019544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019546 | RLP-110-000019546 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019548 | RLP-110-000019548 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019551 | RLP-110-000019552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019555 | RLP-110-000019556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019558 | RLP-110-000019559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019562 | RLP-110-000019563 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019565 | RLP-110-000019573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019575 | RLP-110-000019590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019592 | RLP-110-000019595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019598 | RLP-110-000019600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019602 | RLP-110-000019603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019605 | RLP-110-000019605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019607 | RLP-110-000019618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019620 | RLP-110-000019621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019630 | RLP-110-000019632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019634 | RLP-110-000019639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019641 | RLP-110-000019642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019644 | RLP-110-000019648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019650 | RLP-110-000019661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019664 | RLP-110-000019669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019679 | RLP-110-000019680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019682 | RLP-110-000019683 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019685 | RLP-110-000019689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019691 | RLP-110-000019693 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019696 | RLP-110-000019698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019700 | RLP-110-000019706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019708 | RLP-110-000019715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019717 | RLP-110-000019718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019721 | RLP-110-000019723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019727 | RLP-110-000019727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019730 | RLP-110-000019731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019733 | RLP-110-000019737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019739 | RLP-110-000019739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019741 | RLP-110-000019742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019744 | RLP-110-000019746 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019749 | RLP-110-000019749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019751 | RLP-110-000019752 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019755 | RLP-110-000019766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019768 | RLP-110-000019768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019770 | RLP-110-000019773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019775 | RLP-110-000019776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019778 | RLP-110-000019781 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019786 | RLP-110-000019788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019791 | RLP-110-000019792 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019794 | RLP-110-000019798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019800 | RLP-110-000019801 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019804 | RLP-110-000019805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019807 | RLP-110-000019808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019811 | RLP-110-000019814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019816 | RLP-110-000019817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019820 | RLP-110-000019825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019827 | RLP-110-000019830 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019832 | RLP-110-000019835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019837 | RLP-110-000019837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019839 | RLP-110-000019839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019841 | RLP-110-000019841 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019844 | RLP-110-000019851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019853 | RLP-110-000019857 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019859 | RLP-110-000019859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019861 | RLP-110-000019886 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019891 | RLP-110-000019892 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019894 | RLP-110-000019895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019899 | RLP-110-000019904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019906 | RLP-110-000019913 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019916 | RLP-110-000019919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019922 | RLP-110-000019922 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019924 | RLP-110-000019929 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019931 | RLP-110-000019932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019934 | RLP-110-000019936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019939 | RLP-110-000019939 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019942 | RLP-110-000019942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019944 | RLP-110-000019947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019949 | RLP-110-000019950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019952 | RLP-110-000019952 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019954 | RLP-110-000019955 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019959 | RLP-110-000019959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019961 | RLP-110-000019972 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019974 | RLP-110-000019977 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019979 | RLP-110-000019981 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019984 | RLP-110-000019986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019991 | RLP-110-000019994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020001 | RLP-110-000020003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020005 | RLP-110-000020010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020013 | RLP-110-000020023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020029 | RLP-110-000020030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020032 | RLP-110-000020033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020035 | RLP-110-000020036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020038 | RLP-110-000020043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020045 | RLP-110-000020045 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020047 | RLP-110-000020050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020052 | RLP-110-000020052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020054 | RLP-110-000020054 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020057 | RLP-110-000020069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020071 | RLP-110-000020095 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020097 | RLP-110-000020100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020102 | RLP-110-000020104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020106 | RLP-110-000020113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020116 | RLP-110-000020121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020127 | RLP-110-000020129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020131 | RLP-110-000020131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020133 | RLP-110-000020134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020137 | RLP-110-000020140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020142 | RLP-110-000020150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020153 | RLP-110-000020157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020159 | RLP-110-000020160 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020163 | RLP-110-000020163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020165 | RLP-110-000020165 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020168 | RLP-110-000020173 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020177 | RLP-110-000020178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020180 | RLP-110-000020180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020182 | RLP-110-000020184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020188 | RLP-110-000020188 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020190 | RLP-110-000020191 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020193 | RLP-110-000020202 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020204 | RLP-110-000020206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020208 | RLP-110-000020208 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020210 | RLP-110-000020210 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020213 | RLP-110-000020218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020220 | RLP-110-000020220 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020227 | RLP-110-000020229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020231 | RLP-110-000020233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020235 | RLP-110-000020235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020237 | RLP-110-000020253 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020255 | RLP-110-000020256 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020265 | RLP-110-000020271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020273 | RLP-110-000020274 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020277 | RLP-110-000020298 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020300 | RLP-110-000020307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020325 | RLP-110-000020325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020360 | RLP-110-000020360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020369 | RLP-110-000020369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020379 | RLP-110-000020381 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020383 | RLP-110-000020384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020398 | RLP-110-000020398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020406 | RLP-110-000020406 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020409 | RLP-110-000020409 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020417 | RLP-110-000020419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020421 | RLP-110-000020428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020446 | RLP-110-000020446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020462 | RLP-110-000020462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020464 | RLP-110-000020466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020470 | RLP-110-000020470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020476 | RLP-110-000020476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020481 | RLP-110-000020481 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020484 | RLP-110-000020485 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020487 | RLP-110-000020487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020489 | RLP-110-000020490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020496 | RLP-110-000020496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020618 | RLP-110-000020618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020631 | RLP-110-000020631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020640 | RLP-110-000020640 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020678 | RLP-110-000020679 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020687 | RLP-110-000020687 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020693 | RLP-110-000020693 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020695 | RLP-110-000020695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020700 | RLP-110-000020702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020725 | RLP-110-000020733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020735 | RLP-110-000020739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020741 | RLP-110-000020741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020743 | RLP-110-000020755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020757 | RLP-110-000020783 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020785 | RLP-110-000020797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020799 | RLP-110-000020808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020810 | RLP-110-000020840 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020842 | RLP-110-000020858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020860 | RLP-110-000020860 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020862 | RLP-110-000020865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020867 | RLP-110-000020875 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020877 | RLP-110-000020879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020881 | RLP-110-000020922 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020924 | RLP-110-000020924 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020926 | RLP-110-000020926 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020928 | RLP-110-000020929 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020932 | RLP-110-000020932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020934 | RLP-110-000020952 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020954 | RLP-110-000020954 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020957 | RLP-110-000020957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020959 | RLP-110-000020965 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020968 | RLP-110-000021005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021007 | RLP-110-000021010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021012 | RLP-110-000021035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021037 | RLP-110-000021047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021049 | RLP-110-000021071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021073 | RLP-110-000021082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021084 | RLP-110-000021088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021090 | RLP-110-000021090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021092 | RLP-110-000021125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021127 | RLP-110-000021131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021136 | RLP-110-000021141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021143 | RLP-110-000021145 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021147 | RLP-110-000021152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021154 | RLP-110-000021156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021158 | RLP-110-000021158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021161 | RLP-110-000021161 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021163 | RLP-110-000021169 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021171 | RLP-110-000021178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021181 | RLP-110-000021190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021192 | RLP-110-000021192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021194 | RLP-110-000021199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021204 | RLP-110-000021205 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021207 | RLP-110-000021216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021218 | RLP-110-000021221 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021223 | RLP-110-000021231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021234 | RLP-110-000021262 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021269 | RLP-110-000021285 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021287 | RLP-110-000021288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021290 | RLP-110-000021294 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021298 | RLP-110-000021298 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021300 | RLP-110-000021305 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021311 | RLP-110-000021311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021313 | RLP-110-000021316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021318 | RLP-110-000021335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021337 | RLP-110-000021349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021351 | RLP-110-000021351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021353 | RLP-110-000021375 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021378 | RLP-110-000021378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021380 | RLP-110-000021384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021386 | RLP-110-000021397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021399 | RLP-110-000021402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021404 | RLP-110-000021404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021407 | RLP-110-000021457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021459 | RLP-110-000021462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021464 | RLP-110-000021499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021502 | RLP-110-000021510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021512 | RLP-110-000021513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021515 | RLP-110-000021516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021518 | RLP-110-000021522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021524 | RLP-110-000021527 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021529 | RLP-110-000021529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021532 | RLP-110-000021532 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021534 | RLP-110-000021535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021546 | RLP-110-000021546 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021548 | RLP-110-000021549 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021551 | RLP-110-000021556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021558 | RLP-110-000021568 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021570 | RLP-110-000021571 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021575 | RLP-110-000021575 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021580 | RLP-110-000021581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021583 | RLP-110-000021583 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021586 | RLP-110-000021586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021588 | RLP-110-000021596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021598 | RLP-110-000021599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021601 | RLP-110-000021601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021603 | RLP-110-000021605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021616 | RLP-110-000021616 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021620 | RLP-110-000021620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021622 | RLP-110-000021622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021626 | RLP-110-000021628 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021630 | RLP-110-000021630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021632 | RLP-110-000021637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021639 | RLP-110-000021641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021649 | RLP-110-000021649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021651 | RLP-110-000021654 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021656 | RLP-110-000021661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021663 | RLP-110-000021666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021668 | RLP-110-000021669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021671 | RLP-110-000021676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021684 | RLP-110-000021687 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021689 | RLP-110-000021706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021714 | RLP-110-000021718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021720 | RLP-110-000021723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021725 | RLP-110-000021726 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021728 | RLP-110-000021731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021733 | RLP-110-000021735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021737 | RLP-110-000021738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021743 | RLP-110-000021749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021752 | RLP-110-000021752 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021754 | RLP-110-000021755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021760 | RLP-110-000021761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021803 | RLP-110-000021807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021810 | RLP-110-000021810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021812 | RLP-110-000021812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021814 | RLP-110-000021814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021816 | RLP-110-000021818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021826 | RLP-110-000021826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021830 | RLP-110-000021830 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021833 | RLP-110-000021835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021838 | RLP-110-000021838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021845 | RLP-110-000021845 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021849 | RLP-110-000021849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021851 | RLP-110-000021864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021866 | RLP-110-000021866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021868 | RLP-110-000021890 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021892 | RLP-110-000021913 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021915 | RLP-110-000021917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021919 | RLP-110-000021924 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021926 | RLP-110-000021934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021937 | RLP-110-000021939 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021941 | RLP-110-000021941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021944 | RLP-110-000021948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021950 | RLP-110-000021950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021952 | RLP-110-000021956 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021958 | RLP-110-000021958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021960 | RLP-110-000021960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021962 | RLP-110-000021963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021965 | RLP-110-000021973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021975 | RLP-110-000021976 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021978 | RLP-110-000021982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021985 | RLP-110-000022029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022031 | RLP-110-000022034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022036 | RLP-110-000022046 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022048 | RLP-110-000022050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022052 | RLP-110-000022065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022067 | RLP-110-000022067 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022069 | RLP-110-000022089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022091 | RLP-110-000022093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022095 | RLP-110-000022105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022107 | RLP-110-000022107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022112 | RLP-110-000022114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022123 | RLP-110-000022124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022126 | RLP-110-000022126 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022128 | RLP-110-000022128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022130 | RLP-110-000022130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022136 | RLP-110-000022139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022142 | RLP-110-000022143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022145 | RLP-110-000022145 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022147 | RLP-110-000022155 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022157 | RLP-110-000022168 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022170 | RLP-110-000022174 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022176 | RLP-110-000022202 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022204 | RLP-110-000022226 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022228 | RLP-110-000022228 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022230 | RLP-110-000022233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022235 | RLP-110-000022236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022238 | RLP-110-000022245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022247 | RLP-110-000022252 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022254 | RLP-110-000022289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022291 | RLP-110-000022332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022334 | RLP-110-000022344 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022346 | RLP-110-000022353 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022355 | RLP-110-000022356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022358 | RLP-110-000022374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022376 | RLP-110-000022395 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022398 | RLP-110-000022428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022430 | RLP-110-000022433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022435 | RLP-110-000022438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022440 | RLP-110-000022446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022448 | RLP-110-000022461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022463 | RLP-110-000022463 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022465 | RLP-110-000022470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022473 | RLP-110-000022475 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022477 | RLP-110-000022481 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022484 | RLP-110-000022499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022501 | RLP-110-000022501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022503 | RLP-110-000022519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022521 | RLP-110-000022556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022558 | RLP-110-000022571 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022573 | RLP-110-000022578 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022580 | RLP-110-000022584 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022586 | RLP-110-000022606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022608 | RLP-110-000022611 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022613 | RLP-110-000022613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022615 | RLP-110-000022630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022632 | RLP-110-000022636 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022638 | RLP-110-000022689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022691 | RLP-110-000022704 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022706 | RLP-110-000022707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022709 | RLP-110-000022718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022721 | RLP-110-000022728 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022732 | RLP-110-000022737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022739 | RLP-110-000022751 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022753 | RLP-110-000022753 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022756 | RLP-110-000022770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022772 | RLP-110-000022788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022790 | RLP-110-000022794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022796 | RLP-110-000022796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022798 | RLP-110-000022799 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022801 | RLP-110-000022826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022828 | RLP-110-000022835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022837 | RLP-110-000022845 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022849 | RLP-110-000022849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022851 | RLP-110-000022857 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022859 | RLP-110-000022865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022868 | RLP-110-000022874 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022876 | RLP-110-000022880 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022882 | RLP-110-000022893 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022896 | RLP-110-000022905 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022907 | RLP-110-000022926 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022929 | RLP-110-000022929 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022936 | RLP-110-000022944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022946 | RLP-110-000022946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022948 | RLP-110-000022982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022984 | RLP-110-000022984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022986 | RLP-110-000022990 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022992 | RLP-110-000022992 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022994 | RLP-110-000022994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022996 | RLP-110-000022996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022999 | RLP-110-000023002 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023005 | RLP-110-000023008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023010 | RLP-110-000023010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023013 | RLP-110-000023027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023029 | RLP-110-000023030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023032 | RLP-110-000023032 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023036 | RLP-110-000023037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023039 | RLP-110-000023041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023043 | RLP-110-000023043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023045 | RLP-110-000023065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023072 | RLP-110-000023076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023078 | RLP-110-000023078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023080 | RLP-110-000023083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023085 | RLP-110-000023098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023101 | RLP-110-000023102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023106 | RLP-110-000023106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023108 | RLP-110-000023109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023111 | RLP-110-000023114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023116 | RLP-110-000023118 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023120 | RLP-110-000023124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023126 | RLP-110-000023128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023130 | RLP-110-000023131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023133 | RLP-110-000023133 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023136 | RLP-110-000023138 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023142 | RLP-110-000023142 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023144 | RLP-110-000023147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023149 | RLP-110-000023149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023151 | RLP-110-000023151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023153 | RLP-110-000023154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023156 | RLP-110-000023162 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023164 | RLP-110-000023167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023169 | RLP-110-000023170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023173 | RLP-110-000023173 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023175 | RLP-110-000023178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023180 | RLP-110-000023189 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023192 | RLP-110-000023192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023197 | RLP-110-000023198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023201 | RLP-110-000023204 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023206 | RLP-110-000023209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023212 | RLP-110-000023214 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023216 | RLP-110-000023217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023219 | RLP-110-000023232 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023235 | RLP-110-000023235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023237 | RLP-110-000023237 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023240 | RLP-110-000023247 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023251 | RLP-110-000023258 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023262 | RLP-110-000023266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023268 | RLP-110-000023275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023277 | RLP-110-000023278 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023280 | RLP-110-000023285 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023287 | RLP-110-000023290 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023292 | RLP-110-000023306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023311 | RLP-110-000023315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023317 | RLP-110-000023317 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023319 | RLP-110-000023327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023329 | RLP-110-000023329 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023331 | RLP-110-000023332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023335 | RLP-110-000023335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023339 | RLP-110-000023346 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023348 | RLP-110-000023348 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023350 | RLP-110-000023350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023352 | RLP-110-000023352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023354 | RLP-110-000023355 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023358 | RLP-110-000023364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023366 | RLP-110-000023366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023384 | RLP-110-000023384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023406 | RLP-110-000023406 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023409 | RLP-110-000023410 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023416 | RLP-110-000023417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023419 | RLP-110-000023420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023434 | RLP-110-000023434 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023478 | RLP-110-000023478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023483 | RLP-110-000023483 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023492 | RLP-110-000023492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023514 | RLP-110-000023514 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023521 | RLP-110-000023522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023531 | RLP-110-000023575 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023577 | RLP-110-000023588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023590 | RLP-110-000023596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023599 | RLP-110-000023601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023603 | RLP-110-000023603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023605 | RLP-110-000023626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023628 | RLP-110-000023630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023632 | RLP-110-000023656 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023659 | RLP-110-000023661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023663 | RLP-110-000023665 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023667 | RLP-110-000023669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023671 | RLP-110-000023675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023677 | RLP-110-000023679 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023683 | RLP-110-000023700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023702 | RLP-110-000023723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023725 | RLP-110-000023740 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023742 | RLP-110-000023742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023744 | RLP-110-000023762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023764 | RLP-110-000023767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023769 | RLP-110-000023809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023811 | RLP-110-000023825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023828 | RLP-110-000023867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023870 | RLP-110-000023872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023876 | RLP-110-000023880 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023882 | RLP-110-000023884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023887 | RLP-110-000023889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023893 | RLP-110-000023894 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023896 | RLP-110-000023911 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023913 | RLP-110-000023916 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023918 | RLP-110-000023921 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023926 | RLP-110-000023927 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023929 | RLP-110-000023949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023952 | RLP-110-000023954 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023956 | RLP-110-000023957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023959 | RLP-110-000023970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023972 | RLP-110-000023972 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023976 | RLP-110-000023979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023981 | RLP-110-000023989 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023991 | RLP-110-000023991 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023993 | RLP-110-000024029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024032 | RLP-110-000024035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024037 | RLP-110-000024039 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024042 | RLP-110-000024044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024046 | RLP-110-000024047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024049 | RLP-110-000024052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024054 | RLP-110-000024055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024057 | RLP-110-000024060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024063 | RLP-110-000024069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024071 | RLP-110-000024076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024078 | RLP-110-000024083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024086 | RLP-110-000024088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024090 | RLP-110-000024091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024094 | RLP-110-000024094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024096 | RLP-110-000024097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024099 | RLP-110-000024104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024106 | RLP-110-000024106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024113 | RLP-110-000024115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024118 | RLP-110-000024129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024132 | RLP-110-000024141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024143 | RLP-110-000024147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024150 | RLP-110-000024151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024153 | RLP-110-000024154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024156 | RLP-110-000024162 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024164 | RLP-110-000024173 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024176 | RLP-110-000024179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024182 | RLP-110-000024183 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024185 | RLP-110-000024187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024189 | RLP-110-000024195 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024197 | RLP-110-000024197 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024199 | RLP-110-000024203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024206 | RLP-110-000024206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024208 | RLP-110-000024209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024224 | RLP-110-000024224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024228 | RLP-110-000024229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024231 | RLP-110-000024231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024233 | RLP-110-000024234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024237 | RLP-110-000024244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024246 | RLP-110-000024248 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024251 | RLP-110-000024256 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024258 | RLP-110-000024262 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024264 | RLP-110-000024269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024272 | RLP-110-000024274 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024276 | RLP-110-000024297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024300 | RLP-110-000024301 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024303 | RLP-110-000024303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024305 | RLP-110-000024309 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024311 | RLP-110-000024348 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024350 | RLP-110-000024352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024354 | RLP-110-000024360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024363 | RLP-110-000024367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024369 | RLP-110-000024370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024372 | RLP-110-000024373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024375 | RLP-110-000024376 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024378 | RLP-110-000024378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024381 | RLP-110-000024385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024387 | RLP-110-000024404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024406 | RLP-110-000024414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024416 | RLP-110-000024428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024430 | RLP-110-000024436 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024439 | RLP-110-000024440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024446 | RLP-110-000024447 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024450 | RLP-110-000024450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024453 | RLP-110-000024453 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024456 | RLP-110-000024459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024461 | RLP-110-000024461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024463 | RLP-110-000024476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024478 | RLP-110-000024478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024480 | RLP-110-000024485 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024488 | RLP-110-000024496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024498 | RLP-110-000024499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024503 | RLP-110-000024503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024505 | RLP-110-000024507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024511 | RLP-110-000024511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024514 | RLP-110-000024515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024517 | RLP-110-000024521 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024523 | RLP-110-000024532 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024534 | RLP-110-000024535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024537 | RLP-110-000024547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024549 | RLP-110-000024550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024552 | RLP-110-000024561 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024563 | RLP-110-000024564 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024566 | RLP-110-000024573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024579 | RLP-110-000024580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024582 | RLP-110-000024583 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024585 | RLP-110-000024586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024588 | RLP-110-000024591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024594 | RLP-110-000024594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024596 | RLP-110-000024596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024600 | RLP-110-000024609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024612 | RLP-110-000024612 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024614 | RLP-110-000024615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024617 | RLP-110-000024634 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024636 | RLP-110-000024638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024640 | RLP-110-000024640 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024642 | RLP-110-000024646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024648 | RLP-110-000024673 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024675 | RLP-110-000024684 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024687 | RLP-110-000024694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024698 | RLP-110-000024714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024716 | RLP-110-000024723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024728 | RLP-110-000024733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024736 | RLP-110-000024742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024745 | RLP-110-000024770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024772 | RLP-110-000024772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024778 | RLP-110-000024787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024790 | RLP-110-000024791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024793 | RLP-110-000024813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024815 | RLP-110-000024820 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024822 | RLP-110-000024829 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024831 | RLP-110-000024851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024857 | RLP-110-000024884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024887 | RLP-110-000024891 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024893 | RLP-110-000024916 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024919 | RLP-110-000024919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024924 | RLP-110-000024932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024945 | RLP-110-000024990 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024999 | RLP-110-000025018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025024 | RLP-110-000025024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025027 | RLP-110-000025034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025036 | RLP-110-000025040 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025042 | RLP-110-000025042 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025044 | RLP-110-000025044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025046 | RLP-110-000025060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025062 | RLP-110-000025086 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025088 | RLP-110-000025136 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025138 | RLP-110-000025157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025161 | RLP-110-000025163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025166 | RLP-110-000025168 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025170 | RLP-110-000025179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025181 | RLP-110-000025183 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025185 | RLP-110-000025198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025200 | RLP-110-000025206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025208 | RLP-110-000025222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025224 | RLP-110-000025232 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025234 | RLP-110-000025244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025247 | RLP-110-000025247 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025258 | RLP-110-000025266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025268 | RLP-110-000025271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025273 | RLP-110-000025287 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025289 | RLP-110-000025289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025291 | RLP-110-000025291 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025294 | RLP-110-000025297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025300 | RLP-110-000025312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025314 | RLP-110-000025316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025320 | RLP-110-000025322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025325 | RLP-110-000025326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025330 | RLP-110-000025338 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025347 | RLP-110-000025347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025352 | RLP-110-000025354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025356 | RLP-110-000025360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025362 | RLP-110-000025362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025364 | RLP-110-000025369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025378 | RLP-110-000025379 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025387 | RLP-110-000025389 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025391 | RLP-110-000025391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025393 | RLP-110-000025394 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025396 | RLP-110-000025398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025400 | RLP-110-000025401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025412 | RLP-110-000025412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025417 | RLP-110-000025417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025427 | RLP-110-000025429 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025431 | RLP-110-000025431 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025433 | RLP-110-000025435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025439 | RLP-110-000025451 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025454 | RLP-110-000025456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025459 | RLP-110-000025465 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025470 | RLP-110-000025475 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025482 | RLP-110-000025482 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025487 | RLP-110-000025487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025489 | RLP-110-000025492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025495 | RLP-110-000025495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025500 | RLP-110-000025504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025506 | RLP-110-000025514 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025520 | RLP-110-000025520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025525 | RLP-110-000025536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025540 | RLP-110-000025541 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025545 | RLP-110-000025545 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025547 | RLP-110-000025550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025554 | RLP-110-000025554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025556 | RLP-110-000025557 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025572 | RLP-110-000025573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025575 | RLP-110-000025581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025583 | RLP-110-000025584 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025587 | RLP-110-000025589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025592 | RLP-110-000025628 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025630 | RLP-110-000025631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025633 | RLP-110-000025633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025636 | RLP-110-000025641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025644 | RLP-110-000025644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025651 | RLP-110-000025653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025659 | RLP-110-000025660 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025662 | RLP-110-000025662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025665 | RLP-110-000025665 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025669 | RLP-110-000025670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025673 | RLP-110-000025675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025677 | RLP-110-000025677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025679 | RLP-110-000025683 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025686 | RLP-110-000025686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025696 | RLP-110-000025698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025702 | RLP-110-000025702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025713 | RLP-110-000025713 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025716 | RLP-110-000025717 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025719 | RLP-110-000025719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025721 | RLP-110-000025726 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025730 | RLP-110-000025730 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025736 | RLP-110-000025736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025739 | RLP-110-000025742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025744 | RLP-110-000025744 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025746 | RLP-110-000025746 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025750 | RLP-110-000025753 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025761 | RLP-110-000025761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025763 | RLP-110-000025763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025765 | RLP-110-000025765 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025780 | RLP-110-000025783 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025785 | RLP-110-000025787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025795 | RLP-110-000025799 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025808 | RLP-110-000025810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025812 | RLP-110-000025814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025823 | RLP-110-000025824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025827 | RLP-110-000025829 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025831 | RLP-110-000025835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025840 | RLP-110-000025843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025846 | RLP-110-000025846 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025848 | RLP-110-000025848 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025850 | RLP-110-000025852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025855 | RLP-110-000025857 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025859 | RLP-110-000025859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025862 | RLP-110-000025862 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025864 | RLP-110-000025864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025868 | RLP-110-000025895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025902 | RLP-110-000025902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025906 | RLP-110-000025908 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025913 | RLP-110-000025914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025916 | RLP-110-000025916 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025918 | RLP-110-000025919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025922 | RLP-110-000025928 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025948 | RLP-110-000025950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025953 | RLP-110-000025956 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025958 | RLP-110-000025958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025960 | RLP-110-000025967 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025969 | RLP-110-000025980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025982 | RLP-110-000025989 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025998 | RLP-110-000026001 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026003 | RLP-110-000026003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026005 | RLP-110-000026011 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026013 | RLP-110-000026013 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026015 | RLP-110-000026016 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026018 | RLP-110-000026026 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026029 | RLP-110-000026029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026032 | RLP-110-000026036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026040 | RLP-110-000026041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026044 | RLP-110-000026044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026046 | RLP-110-000026049 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026054 | RLP-110-000026059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026062 | RLP-110-000026062 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026066 | RLP-110-000026070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026073 | RLP-110-000026093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026097 | RLP-110-000026099 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026101 | RLP-110-000026103 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026108 | RLP-110-000026109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026112 | RLP-110-000026112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026115 | RLP-110-000026117 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026119 | RLP-110-000026121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026123 | RLP-110-000026124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026128 | RLP-110-000026128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026130 | RLP-110-000026132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026138 | RLP-110-000026147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026149 | RLP-110-000026149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026154 | RLP-110-000026154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026157 | RLP-110-000026163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026168 | RLP-110-000026170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026172 | RLP-110-000026175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026177 | RLP-110-000026179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026181 | RLP-110-000026190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026193 | RLP-110-000026196 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026198 | RLP-110-000026198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026201 | RLP-110-000026202 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026206 | RLP-110-000026207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026212 | RLP-110-000026222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026224 | RLP-110-000026224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026232 | RLP-110-000026235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026239 | RLP-110-000026249 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026253 | RLP-110-000026261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026264 | RLP-110-000026264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026267 | RLP-110-000026267 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026269 | RLP-110-000026269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026272 | RLP-110-000026272 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026276 | RLP-110-000026305 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026308 | RLP-110-000026308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026310 | RLP-110-000026312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026317 | RLP-110-000026320 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026323 | RLP-110-000026325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026328 | RLP-110-000026335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026337 | RLP-110-000026341 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026345 | RLP-110-000026347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026350 | RLP-110-000026359 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026361 | RLP-110-000026373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026377 | RLP-110-000026382 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026394 | RLP-110-000026400 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026404 | RLP-110-000026407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026412 | RLP-110-000026414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026416 | RLP-110-000026421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026424 | RLP-110-000026431 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026434 | RLP-110-000026436 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026438 | RLP-110-000026438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026441 | RLP-110-000026443 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026445 | RLP-110-000026448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026452 | RLP-110-000026453 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026457 | RLP-110-000026459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026461 | RLP-110-000026462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026464 | RLP-110-000026464 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026471 | RLP-110-000026479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026481 | RLP-110-000026482 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026484 | RLP-110-000026501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026503 | RLP-110-000026503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026505 | RLP-110-000026505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026507 | RLP-110-000026508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026510 | RLP-110-000026510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026514 | RLP-110-000026514 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026516 | RLP-110-000026516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026532 | RLP-110-000026533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026535 | RLP-110-000026535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026537 | RLP-110-000026538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026543 | RLP-110-000026550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026554 | RLP-110-000026554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026556 | RLP-110-000026558 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026563 | RLP-110-000026568 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026584 | RLP-110-000026584 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026587 | RLP-110-000026587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026592 | RLP-110-000026605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026609 | RLP-110-000026611 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026613 | RLP-110-000026613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026623 | RLP-110-000026630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026633 | RLP-110-000026641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026645 | RLP-110-000026648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026650 | RLP-110-000026653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026655 | RLP-110-000026669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026673 | RLP-110-000026680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026682 | RLP-110-000026689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026697 | RLP-110-000026697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026700 | RLP-110-000026720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026723 | RLP-110-000026725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026727 | RLP-110-000026727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026729 | RLP-110-000026731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026735 | RLP-110-000026735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026737 | RLP-110-000026745 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026755 | RLP-110-000026756 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026765 | RLP-110-000026769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026774 | RLP-110-000026776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026790 | RLP-110-000026794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026796 | RLP-110-000026799 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026807 | RLP-110-000026818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026820 | RLP-110-000026849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026851 | RLP-110-000026851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026853 | RLP-110-000026853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026855 | RLP-110-000026861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026865 | RLP-110-000026867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026869 | RLP-110-000026870 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026879 | RLP-110-000026879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026897 | RLP-110-000026901 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026903 | RLP-110-000026914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026944 | RLP-110-000026945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026947 | RLP-110-000026951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026953 | RLP-110-000026957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026959 | RLP-110-000026962 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026965 | RLP-110-000026966 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026969 | RLP-110-000026969 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026973 | RLP-110-000026974 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026987 | RLP-110-000026996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027002 | RLP-110-000027003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027005 | RLP-110-000027005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027013 | RLP-110-000027015 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027019 | RLP-110-000027022 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027024 | RLP-110-000027024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027026 | RLP-110-000027026 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027028 | RLP-110-000027040 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027044 | RLP-110-000027048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027051 | RLP-110-000027051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027053 | RLP-110-000027053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027058 | RLP-110-000027058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027061 | RLP-110-000027068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027072 | RLP-110-000027073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027077 | RLP-110-000027078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027082 | RLP-110-000027082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027087 | RLP-110-000027089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027093 | RLP-110-000027093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027100 | RLP-110-000027100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027103 | RLP-110-000027103 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027105 | RLP-110-000027105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027118 | RLP-110-000027119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027127 | RLP-110-000027128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027131 | RLP-110-000027132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027139 | RLP-110-000027139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027153 | RLP-110-000027153 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027159 | RLP-110-000027168 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027172 | RLP-110-000027176 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027178 | RLP-110-000027183 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027185 | RLP-110-000027187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027189 | RLP-110-000027189 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027192 | RLP-110-000027193 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027197 | RLP-110-000027201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027203 | RLP-110-000027203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027226 | RLP-110-000027226 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027228 | RLP-110-000027228 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027234 | RLP-110-000027245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027247 | RLP-110-000027247 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027249 | RLP-110-000027252 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027254 | RLP-110-000027260 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027274 | RLP-110-000027277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027280 | RLP-110-000027287 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027291 | RLP-110-000027294 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027299 | RLP-110-000027299 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027301 | RLP-110-000027301 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027303 | RLP-110-000027303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027308 | RLP-110-000027312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027314 | RLP-110-000027316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027318 | RLP-110-000027318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027320 | RLP-110-000027320 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027322 | RLP-110-000027322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027324 | RLP-110-000027325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027327 | RLP-110-000027327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027330 | RLP-110-000027330 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027332 | RLP-110-000027336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027338 | RLP-110-000027338 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027340 | RLP-110-000027345 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027351 | RLP-110-000027355 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027360 | RLP-110-000027360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027365 | RLP-110-000027367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027369 | RLP-110-000027377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027394 | RLP-110-000027396 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027398 | RLP-110-000027402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027406 | RLP-110-000027410 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027414 | RLP-110-000027414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027426 | RLP-110-000027441 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027445 | RLP-110-000027445 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027453 | RLP-110-000027453 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027456 | RLP-110-000027456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027465 | RLP-110-000027466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027468 | RLP-110-000027469 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027471 | RLP-110-000027472 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027475 | RLP-110-000027480 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027483 | RLP-110-000027489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027491 | RLP-110-000027496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027498 | RLP-110-000027506 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027508 | RLP-110-000027508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027510 | RLP-110-000027512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027514 | RLP-110-000027518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027520 | RLP-110-000027523 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027525 | RLP-110-000027525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027527 | RLP-110-000027538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027541 | RLP-110-000027547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027554 | RLP-110-000027554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027557 | RLP-110-000027557 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027569 | RLP-110-000027569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027571 | RLP-110-000027572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027576 | RLP-110-000027577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027580 | RLP-110-000027587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027589 | RLP-110-000027594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027605 | RLP-110-000027605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027607 | RLP-110-000027612 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027623 | RLP-110-000027624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027627 | RLP-110-000027633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027636 | RLP-110-000027639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027645 | RLP-110-000027650 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027656 | RLP-110-000027666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027668 | RLP-110-000027669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027681 | RLP-110-000027690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027692 | RLP-110-000027692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027695 | RLP-110-000027696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027699 | RLP-110-000027700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027702 | RLP-110-000027704 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027708 | RLP-110-000027710 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027716 | RLP-110-000027722 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027724 | RLP-110-000027727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027729 | RLP-110-000027735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027742 | RLP-110-000027746 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027749 | RLP-110-000027749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027751 | RLP-110-000027754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027758 | RLP-110-000027758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027760 | RLP-110-000027763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027765 | RLP-110-000027765 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027767 | RLP-110-000027768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027773 | RLP-110-000027774 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027777 | RLP-110-000027779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027782 | RLP-110-000027787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027789 | RLP-110-000027792 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027794 | RLP-110-000027796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027799 | RLP-110-000027803 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027806 | RLP-110-000027806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027808 | RLP-110-000027808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027810 | RLP-110-000027814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027817 | RLP-110-000027820 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027823 | RLP-110-000027828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027830 | RLP-110-000027830 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027839 | RLP-110-000027839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027841 | RLP-110-000027858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027861 | RLP-110-000027861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027864 | RLP-110-000027865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027867 | RLP-110-000027867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027870 | RLP-110-000027873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027875 | RLP-110-000027875 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027878 | RLP-110-000027880 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027886 | RLP-110-000027894 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027896 | RLP-110-000027896 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027898 | RLP-110-000027901 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027905 | RLP-110-000027910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027912 | RLP-110-000027932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027935 | RLP-110-000027948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027950 | RLP-110-000027950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027955 | RLP-110-000027955 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027958 | RLP-110-000027962 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027964 | RLP-110-000027970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027974 | RLP-110-000027974 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027980 | RLP-110-000027983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027989 | RLP-110-000027989 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027991 | RLP-110-000027992 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027997 | RLP-110-000027998 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028003 | RLP-110-000028006 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028008 | RLP-110-000028029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028032 | RLP-110-000028036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028039 | RLP-110-000028041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028043 | RLP-110-000028044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028048 | RLP-110-000028053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028056 | RLP-110-000028057 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028059 | RLP-110-000028064 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028066 | RLP-110-000028066 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028068 | RLP-110-000028072 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028076 | RLP-110-000028087 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028089 | RLP-110-000028090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028093 | RLP-110-000028105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028107 | RLP-110-000028107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028110 | RLP-110-000028112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028115 | RLP-110-000028115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028117 | RLP-110-000028129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028131 | RLP-110-000028138 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028143 | RLP-110-000028150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028154 | RLP-110-000028159 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028163 | RLP-110-000028172 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028174 | RLP-110-000028179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028182 | RLP-110-000028185 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028187 | RLP-110-000028194 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028196 | RLP-110-000028198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028210 | RLP-110-000028211 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028214 | RLP-110-000028214 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028216 | RLP-110-000028217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028221 | RLP-110-000028221 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028224 | RLP-110-000028233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028236 | RLP-110-000028237 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028240 | RLP-110-000028242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028245 | RLP-110-000028246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028248 | RLP-110-000028255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028258 | RLP-110-000028263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028265 | RLP-110-000028265 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028267 | RLP-110-000028270 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028284 | RLP-110-000028285 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028288 | RLP-110-000028288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028290 | RLP-110-000028296 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028303 | RLP-110-000028303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028305 | RLP-110-000028305 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028309 | RLP-110-000028312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028314 | RLP-110-000028321 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028323 | RLP-110-000028325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028327 | RLP-110-000028327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028331 | RLP-110-000028338 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028340 | RLP-110-000028351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028354 | RLP-110-000028354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028356 | RLP-110-000028357 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028360 | RLP-110-000028363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028365 | RLP-110-000028365 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028377 | RLP-110-000028381 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028384 | RLP-110-000028386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028388 | RLP-110-000028390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028392 | RLP-110-000028406 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028411 | RLP-110-000028411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028420 | RLP-110-000028420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028424 | RLP-110-000028428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028432 | RLP-110-000028435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028437 | RLP-110-000028439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028441 | RLP-110-000028441 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028453 | RLP-110-000028455 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028460 | RLP-110-000028460 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028464 | RLP-110-000028465 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028469 | RLP-110-000028473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028475 | RLP-110-000028477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028480 | RLP-110-000028480 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028483 | RLP-110-000028487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028489 | RLP-110-000028489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028491 | RLP-110-000028495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028499 | RLP-110-000028504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028509 | RLP-110-000028513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028516 | RLP-110-000028517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028521 | RLP-110-000028528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028530 | RLP-110-000028530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028532 | RLP-110-000028544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028554 | RLP-110-000028554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028562 | RLP-110-000028570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028575 | RLP-110-000028575 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028578 | RLP-110-000028580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028587 | RLP-110-000028592 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028605 | RLP-110-000028605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028612 | RLP-110-000028612 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028637 | RLP-110-000028638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028641 | RLP-110-000028641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028644 | RLP-110-000028644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028648 | RLP-110-000028648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028652 | RLP-110-000028655 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028657 | RLP-110-000028657 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028666 | RLP-110-000028670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028677 | RLP-110-000028677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028682 | RLP-110-000028684 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028686 | RLP-110-000028688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028690 | RLP-110-000028692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028695 | RLP-110-000028716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028718 | RLP-110-000028718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028720 | RLP-110-000028720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028726 | RLP-110-000028733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028735 | RLP-110-000028735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028740 | RLP-110-000028768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028770 | RLP-110-000028772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028774 | RLP-110-000028778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028780 | RLP-110-000028788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028791 | RLP-110-000028791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028797 | RLP-110-000028806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028808 | RLP-110-000028819 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028823 | RLP-110-000028827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028830 | RLP-110-000028831 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028835 | RLP-110-000028836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028839 | RLP-110-000028839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028842 | RLP-110-000028844 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028847 | RLP-110-000028851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028853 | RLP-110-000028858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028860 | RLP-110-000028865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028867 | RLP-110-000028867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028874 | RLP-110-000028874 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028879 | RLP-110-000028879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028882 | RLP-110-000028882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028885 | RLP-110-000028885 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028888 | RLP-110-000028895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028898 | RLP-110-000028909 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028911 | RLP-110-000028912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028921 | RLP-110-000028945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028948 | RLP-110-000028948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028950 | RLP-110-000028954 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028956 | RLP-110-000028957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028960 | RLP-110-000028961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028963 | RLP-110-000028963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028966 | RLP-110-000028970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028973 | RLP-110-000028982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028984 | RLP-110-000028993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028995 | RLP-110-000029002 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029005 | RLP-110-000029005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029008 | RLP-110-000029008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029010 | RLP-110-000029023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029025 | RLP-110-000029034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029036 | RLP-110-000029041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029044 | RLP-110-000029046 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029051 | RLP-110-000029051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029053 | RLP-110-000029059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029061 | RLP-110-000029069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029071 | RLP-110-000029073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029075 | RLP-110-000029075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029077 | RLP-110-000029078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029080 | RLP-110-000029102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029106 | RLP-110-000029107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029112 | RLP-110-000029112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029117 | RLP-110-000029120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029135 | RLP-110-000029137 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029145 | RLP-110-000029158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029160 | RLP-110-000029162 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029167 | RLP-110-000029175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029177 | RLP-110-000029180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029183 | RLP-110-000029187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029190 | RLP-110-000029194 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029205 | RLP-110-000029208 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029212 | RLP-110-000029221 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029228 | RLP-110-000029232 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029235 | RLP-110-000029241 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029245 | RLP-110-000029245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029247 | RLP-110-000029271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029273 | RLP-110-000029282 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029284 | RLP-110-000029286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029289 | RLP-110-000029289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029291 | RLP-110-000029297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029299 | RLP-110-000029310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029312 | RLP-110-000029312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029314 | RLP-110-000029314 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029321 | RLP-110-000029323 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029325 | RLP-110-000029325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029327 | RLP-110-000029327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029329 | RLP-110-000029330 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029332 | RLP-110-000029336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029339 | RLP-110-000029356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029360 | RLP-110-000029360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029365 | RLP-110-000029366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029368 | RLP-110-000029370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029381 | RLP-110-000029384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029388 | RLP-110-000029388 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029390 | RLP-110-000029391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029394 | RLP-110-000029395 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029398 | RLP-110-000029401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029405 | RLP-110-000029410 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029415 | RLP-110-000029415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029421 | RLP-110-000029421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029423 | RLP-110-000029424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029426 | RLP-110-000029428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029430 | RLP-110-000029440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029445 | RLP-110-000029448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029451 | RLP-110-000029454 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029456 | RLP-110-000029464 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029469 | RLP-110-000029470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029472 | RLP-110-000029473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029476 | RLP-110-000029478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029480 | RLP-110-000029481 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029483 | RLP-110-000029502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029504 | RLP-110-000029528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029534 | RLP-110-000029542 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029548 | RLP-110-000029550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029558 | RLP-110-000029558 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029564 | RLP-110-000029576 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029578 | RLP-110-000029579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029581 | RLP-110-000029587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029591 | RLP-110-000029591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029604 | RLP-110-000029606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029613 | RLP-110-000029622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029625 | RLP-110-000029625 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029627 | RLP-110-000029628 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029632 | RLP-110-000029635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029638 | RLP-110-000029642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029645 | RLP-110-000029658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029660 | RLP-110-000029661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029663 | RLP-110-000029663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029665 | RLP-110-000029665 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029667 | RLP-110-000029670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029672 | RLP-110-000029685 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029688 | RLP-110-000029707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029712 | RLP-110-000029714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029716 | RLP-110-000029716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029718 | RLP-110-000029740 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029743 | RLP-110-000029744 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029748 | RLP-110-000029753 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029758 | RLP-110-000029762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029766 | RLP-110-000029768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029770 | RLP-110-000029773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029777 | RLP-110-000029777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029779 | RLP-110-000029780 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029787 | RLP-110-000029787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029793 | RLP-110-000029794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029798 | RLP-110-000029805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029809 | RLP-110-000029817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029823 | RLP-110-000029824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029826 | RLP-110-000029826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029830 | RLP-110-000029830 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029835 | RLP-110-000029861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029863 | RLP-110-000029866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029870 | RLP-110-000029878 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029880 | RLP-110-000029882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029885 | RLP-110-000029887 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029896 | RLP-110-000029901 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029903 | RLP-110-000029904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029918 | RLP-110-000029924 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029928 | RLP-110-000029941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029943 | RLP-110-000029948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029950 | RLP-110-000029950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029954 | RLP-110-000029960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029964 | RLP-110-000029970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029978 | RLP-110-000029980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029982 | RLP-110-000029985 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029987 | RLP-110-000029993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029997 | RLP-110-000030005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030007 | RLP-110-000030007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030009 | RLP-110-000030009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030011 | RLP-110-000030013 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030016 | RLP-110-000030018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030022 | RLP-110-000030026 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030028 | RLP-110-000030029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030031 | RLP-110-000030039 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030042 | RLP-110-000030042 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030044 | RLP-110-000030048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030050 | RLP-110-000030057 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030059 | RLP-110-000030062 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030064 | RLP-110-000030065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030068 | RLP-110-000030068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030070 | RLP-110-000030077 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030079 | RLP-110-000030083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030085 | RLP-110-000030088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030090 | RLP-110-000030101 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030103 | RLP-110-000030105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030109 | RLP-110-000030116 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030119 | RLP-110-000030137 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030140 | RLP-110-000030148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030150 | RLP-110-000030150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030152 | RLP-110-000030172 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030174 | RLP-110-000030175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030178 | RLP-110-000030178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030180 | RLP-110-000030180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030182 | RLP-110-000030182 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030186 | RLP-110-000030192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030194 | RLP-110-000030211 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030215 | RLP-110-000030216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030218 | RLP-110-000030231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030233 | RLP-110-000030240 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030242 | RLP-110-000030267 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030270 | RLP-110-000030275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030277 | RLP-110-000030277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030279 | RLP-110-000030279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030281 | RLP-110-000030281 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030287 | RLP-110-000030289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030292 | RLP-110-000030303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030305 | RLP-110-000030310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030312 | RLP-110-000030312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030314 | RLP-110-000030322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030325 | RLP-110-000030327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030330 | RLP-110-000030332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030334 | RLP-110-000030341 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030343 | RLP-110-000030344 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030346 | RLP-110-000030349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030351 | RLP-110-000030351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030355 | RLP-110-000030356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030358 | RLP-110-000030362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030364 | RLP-110-000030365 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030367 | RLP-110-000030368 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030374 | RLP-110-000030374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030376 | RLP-110-000030378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030380 | RLP-110-000030380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030382 | RLP-110-000030385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030387 | RLP-110-000030387 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030389 | RLP-110-000030389 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030392 | RLP-110-000030394 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030396 | RLP-110-000030397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030400 | RLP-110-000030400 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030402 | RLP-110-000030402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030406 | RLP-110-000030407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030409 | RLP-110-000030409 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030412 | RLP-110-000030420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030422 | RLP-110-000030422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030424 | RLP-110-000030430 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030432 | RLP-110-000030432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030434 | RLP-110-000030434 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030437 | RLP-110-000030448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030450 | RLP-110-000030457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030459 | RLP-110-000030477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030479 | RLP-110-000030480 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030482 | RLP-110-000030487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030489 | RLP-110-000030489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030493 | RLP-110-000030500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030502 | RLP-110-000030504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030506 | RLP-110-000030507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030509 | RLP-110-000030509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030511 | RLP-110-000030512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030515 | RLP-110-000030516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030519 | RLP-110-000030521 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030525 | RLP-110-000030527 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030529 | RLP-110-000030540 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030542 | RLP-110-000030544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030546 | RLP-110-000030553 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030555 | RLP-110-000030559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030561 | RLP-110-000030565 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030569 | RLP-110-000030573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030575 | RLP-110-000030578 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030580 | RLP-110-000030580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030582 | RLP-110-000030585 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030587 | RLP-110-000030589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030591 | RLP-110-000030592 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030595 | RLP-110-000030595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030597 | RLP-110-000030599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030602 | RLP-110-000030618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030621 | RLP-110-000030621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030623 | RLP-110-000030624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030626 | RLP-110-000030631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030633 | RLP-110-000030643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030647 | RLP-110-000030647 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030649 | RLP-110-000030649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030651 | RLP-110-000030652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030654 | RLP-110-000030661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030664 | RLP-110-000030670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030672 | RLP-110-000030676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030678 | RLP-110-000030679 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030681 | RLP-110-000030695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030697 | RLP-110-000030699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030701 | RLP-110-000030709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030711 | RLP-110-000030722 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030724 | RLP-110-000030728 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030730 | RLP-110-000030738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030740 | RLP-110-000030741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030744 | RLP-110-000030747 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030749 | RLP-110-000030749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030751 | RLP-110-000030754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030756 | RLP-110-000030756 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030758 | RLP-110-000030761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030764 | RLP-110-000030764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030768 | RLP-110-000030769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030771 | RLP-110-000030781 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030783 | RLP-110-000030784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030787 | RLP-110-000030793 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030795 | RLP-110-000030795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030797 | RLP-110-000030798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030800 | RLP-110-000030802 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030804 | RLP-110-000030806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030808 | RLP-110-000030809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030811 | RLP-110-000030811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030813 | RLP-110-000030813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030815 | RLP-110-000030843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030845 | RLP-110-000030845 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030847 | RLP-110-000030847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030850 | RLP-110-000030854 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030856 | RLP-110-000030871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030882 | RLP-110-000030882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030890 | RLP-110-000030890 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030892 | RLP-110-000030894 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030896 | RLP-110-000030897 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030899 | RLP-110-000030900 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030902 | RLP-110-000030903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030905 | RLP-110-000030919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030921 | RLP-110-000030922 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030924 | RLP-110-000030930 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030932 | RLP-110-000030935 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030937 | RLP-110-000030942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030944 | RLP-110-000030946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030948 | RLP-110-000030948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030950 | RLP-110-000030959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030961 | RLP-110-000030964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030966 | RLP-110-000030967 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030969 | RLP-110-000030971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030973 | RLP-110-000030973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030978 | RLP-110-000030979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030982 | RLP-110-000030982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030986 | RLP-110-000030987 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030989 | RLP-110-000030991 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030993 | RLP-110-000031002 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031005 | RLP-110-000031008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031010 | RLP-110-000031015 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031017 | RLP-110-000031017 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031020 | RLP-110-000031023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031028 | RLP-110-000031029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031031 | RLP-110-000031031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031035 | RLP-110-000031036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031038 | RLP-110-000031046 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031048 | RLP-110-000031050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031052 | RLP-110-000031081 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031083 | RLP-110-000031083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031086 | RLP-110-000031091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031093 | RLP-110-000031104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031106 | RLP-110-000031109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031113 | RLP-110-000031113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031115 | RLP-110-000031119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031121 | RLP-110-000031139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031141 | RLP-110-000031154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031156 | RLP-110-000031156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031158 | RLP-110-000031164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031166 | RLP-110-000031166 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031169 | RLP-110-000031170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031172 | RLP-110-000031173 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031176 | RLP-110-000031180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031185 | RLP-110-000031185 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031187 | RLP-110-000031188 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031190 | RLP-110-000031200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031202 | RLP-110-000031208 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031211 | RLP-110-000031212 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031216 | RLP-110-000031216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031218 | RLP-110-000031219 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031221 | RLP-110-000031221 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031223 | RLP-110-000031229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031231 | RLP-110-000031231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031234 | RLP-110-000031236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031239 | RLP-110-000031247 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031249 | RLP-110-000031251 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031253 | RLP-110-000031260 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031262 | RLP-110-000031262 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031264 | RLP-110-000031267 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031269 | RLP-110-000031272 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031274 | RLP-110-000031278 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031280 | RLP-110-000031283 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031285 | RLP-110-000031285 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031288 | RLP-110-000031290 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031295 | RLP-110-000031299 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031304 | RLP-110-000031306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031308 | RLP-110-000031310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031312 | RLP-110-000031314 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031316 | RLP-110-000031349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031352 | RLP-110-000031352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031354 | RLP-110-000031354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031360 | RLP-110-000031362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031364 | RLP-110-000031364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031366 | RLP-110-000031374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031377 | RLP-110-000031377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031379 | RLP-110-000031382 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031386 | RLP-110-000031387 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031397 | RLP-110-000031397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031400 | RLP-110-000031400 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031402 | RLP-110-000031406 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031408 | RLP-110-000031409 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031411 | RLP-110-000031420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031422 | RLP-110-000031440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031442 | RLP-110-000031451 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031453 | RLP-110-000031458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031460 | RLP-110-000031461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031465 | RLP-110-000031466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031469 | RLP-110-000031470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031472 | RLP-110-000031473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031475 | RLP-110-000031475 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031477 | RLP-110-000031487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031489 | RLP-110-000031494 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031496 | RLP-110-000031509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031511 | RLP-110-000031511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031516 | RLP-110-000031517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031520 | RLP-110-000031524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031526 | RLP-110-000031528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031530 | RLP-110-000031533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031535 | RLP-110-000031547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031549 | RLP-110-000031550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031552 | RLP-110-000031560 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031564 | RLP-110-000031565 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031567 | RLP-110-000031573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031579 | RLP-110-000031579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031581 | RLP-110-000031587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031589 | RLP-110-000031592 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031595 | RLP-110-000031595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031599 | RLP-110-000031599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031602 | RLP-110-000031602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031605 | RLP-110-000031608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031610 | RLP-110-000031611 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031613 | RLP-110-000031613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031616 | RLP-110-000031616 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031618 | RLP-110-000031618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031620 | RLP-110-000031621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031623 | RLP-110-000031626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031630 | RLP-110-000031630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031632 | RLP-110-000031633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031636 | RLP-110-000031637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031643 | RLP-110-000031651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031655 | RLP-110-000031659 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031661 | RLP-110-000031661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031663 | RLP-110-000031663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031666 | RLP-110-000031681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031683 | RLP-110-000031691 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031693 | RLP-110-000031706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031708 | RLP-110-000031710 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031712 | RLP-110-000031724 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031727 | RLP-110-000031736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031739 | RLP-110-000031742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031745 | RLP-110-000031748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031750 | RLP-110-000031751 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031753 | RLP-110-000031756 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031758 | RLP-110-000031758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031760 | RLP-110-000031763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031765 | RLP-110-000031768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031770 | RLP-110-000031778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031780 | RLP-110-000031785 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031787 | RLP-110-000031792 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031794 | RLP-110-000031794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031799 | RLP-110-000031799 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031801 | RLP-110-000031801 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031806 | RLP-110-000031806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031809 | RLP-110-000031809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031812 | RLP-110-000031817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031819 | RLP-110-000031821 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031823 | RLP-110-000031828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031830 | RLP-110-000031832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031835 | RLP-110-000031836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031838 | RLP-110-000031841 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031843 | RLP-110-000031851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031853 | RLP-110-000031853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031855 | RLP-110-000031856 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031859 | RLP-110-000031870 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031872 | RLP-110-000031872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031874 | RLP-110-000031874 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031877 | RLP-110-000031892 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031895 | RLP-110-000031898 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031900 | RLP-110-000031900 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031902 | RLP-110-000031906 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031908 | RLP-110-000031917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031919 | RLP-110-000031923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031926 | RLP-110-000031938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031941 | RLP-110-000031942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031944 | RLP-110-000031944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031949 | RLP-110-000031949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031951 | RLP-110-000031951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031958 | RLP-110-000031958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031961 | RLP-110-000031965 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031967 | RLP-110-000031967 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031972 | RLP-110-000031975 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031977 | RLP-110-000031978 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031980 | RLP-110-000031982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031986 | RLP-110-000031986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031989 | RLP-110-000031995 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031998 | RLP-110-000032000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032003 | RLP-110-000032003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032006 | RLP-110-000032007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032010 | RLP-110-000032016 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032019 | RLP-110-000032021 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032023 | RLP-110-000032029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032031 | RLP-110-000032033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032035 | RLP-110-000032037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032039 | RLP-110-000032045 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032048 | RLP-110-000032048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032050 | RLP-110-000032052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032054 | RLP-110-000032055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032058 | RLP-110-000032059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032062 | RLP-110-000032062 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032064 | RLP-110-000032066 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032068 | RLP-110-000032073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032077 | RLP-110-000032081 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032083 | RLP-110-000032087 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032089 | RLP-110-000032089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032092 | RLP-110-000032094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032096 | RLP-110-000032099 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032101 | RLP-110-000032106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032108 | RLP-110-000032108 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032110 | RLP-110-000032124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032128 | RLP-110-000032129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032131 | RLP-110-000032132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032135 | RLP-110-000032137 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032139 | RLP-110-000032139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032141 | RLP-110-000032145 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032148 | RLP-110-000032160 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032162 | RLP-110-000032162 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032164 | RLP-110-000032167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032169 | RLP-110-000032170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032172 | RLP-110-000032181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032183 | RLP-110-000032186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032188 | RLP-110-000032189 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032191 | RLP-110-000032193 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032195 | RLP-110-000032199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032201 | RLP-110-000032212 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032215 | RLP-110-000032216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032218 | RLP-110-000032226 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032228 | RLP-110-000032230 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032232 | RLP-110-000032240 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032243 | RLP-110-000032248 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032251 | RLP-110-000032253 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032256 | RLP-110-000032256 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032260 | RLP-110-000032260 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032262 | RLP-110-000032268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032272 | RLP-110-000032272 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032274 | RLP-110-000032274 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032276 | RLP-110-000032276 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032279 | RLP-110-000032279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032281 | RLP-110-000032283 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032285 | RLP-110-000032292 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032294 | RLP-110-000032297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032299 | RLP-110-000032300 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032302 | RLP-110-000032313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032315 | RLP-110-000032315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032317 | RLP-110-000032318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032320 | RLP-110-000032321 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032323 | RLP-110-000032324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032326 | RLP-110-000032333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032336 | RLP-110-000032349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032351 | RLP-110-000032355 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032358 | RLP-110-000032360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032362 | RLP-110-000032369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032371 | RLP-110-000032376 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032378 | RLP-110-000032397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032399 | RLP-110-000032401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032404 | RLP-110-000032404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032407 | RLP-110-000032408 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032410 | RLP-110-000032411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032414 | RLP-110-000032414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032416 | RLP-110-000032417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032419 | RLP-110-000032421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032423 | RLP-110-000032427 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032429 | RLP-110-000032438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032440 | RLP-110-000032447 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032450 | RLP-110-000032455 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032457 | RLP-110-000032461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032463 | RLP-110-000032464 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032467 | RLP-110-000032467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032469 | RLP-110-000032470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032472 | RLP-110-000032473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032475 | RLP-110-000032483 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032485 | RLP-110-000032485 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032489 | RLP-110-000032491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032493 | RLP-110-000032500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032502 | RLP-110-000032502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032504 | RLP-110-000032510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032512 | RLP-110-000032513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032515 | RLP-110-000032526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032528 | RLP-110-000032533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032535 | RLP-110-000032537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032540 | RLP-110-000032540 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032542 | RLP-110-000032544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032547 | RLP-110-000032548 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032559 | RLP-110-000032559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032561 | RLP-110-000032564 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032567 | RLP-110-000032588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032590 | RLP-110-000032593 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032595 | RLP-110-000032595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032597 | RLP-110-000032606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032608 | RLP-110-000032639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032641 | RLP-110-000032643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032645 | RLP-110-000032646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032649 | RLP-110-000032652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032654 | RLP-110-000032659 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032661 | RLP-110-000032664 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032666 | RLP-110-000032670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032672 | RLP-110-000032672 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032675 | RLP-110-000032694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032696 | RLP-110-000032698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032703 | RLP-110-000032724 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032726 | RLP-110-000032733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032737 | RLP-110-000032737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032741 | RLP-110-000032741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032743 | RLP-110-000032743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032745 | RLP-110-000032748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032752 | RLP-110-000032755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032758 | RLP-110-000032761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032763 | RLP-110-000032767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032769 | RLP-110-000032779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032781 | RLP-110-000032781 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032783 | RLP-110-000032787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032789 | RLP-110-000032789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032792 | RLP-110-000032792 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032795 | RLP-110-000032795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032799 | RLP-110-000032804 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032806 | RLP-110-000032808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032811 | RLP-110-000032816 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032821 | RLP-110-000032821 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032826 | RLP-110-000032828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032830 | RLP-110-000032830 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032832 | RLP-110-000032833 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032836 | RLP-110-000032836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032838 | RLP-110-000032842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032844 | RLP-110-000032846 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032848 | RLP-110-000032853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032856 | RLP-110-000032856 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032859 | RLP-110-000032862 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032866 | RLP-110-000032867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032871 | RLP-110-000032877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032880 | RLP-110-000032880 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032882 | RLP-110-000032882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032886 | RLP-110-000032888 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032890 | RLP-110-000032904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032906 | RLP-110-000032913 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032915 | RLP-110-000032915 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032918 | RLP-110-000032918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032921 | RLP-110-000032925 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032927 | RLP-110-000032930 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032935 | RLP-110-000032937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032941 | RLP-110-000032941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032943 | RLP-110-000032945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032949 | RLP-110-000032949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032955 | RLP-110-000032956 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032958 | RLP-110-000032959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032961 | RLP-110-000032963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032972 | RLP-110-000032973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032975 | RLP-110-000032992 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032995 | RLP-110-000033007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033009 | RLP-110-000033009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033011 | RLP-110-000033011 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033014 | RLP-110-000033021 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033023 | RLP-110-000033031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033034 | RLP-110-000033038 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033040 | RLP-110-000033043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033045 | RLP-110-000033046 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033049 | RLP-110-000033051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033053 | RLP-110-000033054 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033056 | RLP-110-000033059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033061 | RLP-110-000033063 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033065 | RLP-110-000033066 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033069 | RLP-110-000033075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033077 | RLP-110-000033079 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033081 | RLP-110-000033082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033084 | RLP-110-000033087 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033090 | RLP-110-000033090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033096 | RLP-110-000033097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033099 | RLP-110-000033104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033106 | RLP-110-000033112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033114 | RLP-110-000033116 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033118 | RLP-110-000033120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033122 | RLP-110-000033140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033143 | RLP-110-000033143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033145 | RLP-110-000033149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033152 | RLP-110-000033156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033158 | RLP-110-000033158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033160 | RLP-110-000033162 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033164 | RLP-110-000033171 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033175 | RLP-110-000033176 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033179 | RLP-110-000033179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033183 | RLP-110-000033185 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033188 | RLP-110-000033189 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033195 | RLP-110-000033197 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033199 | RLP-110-000033199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033202 | RLP-110-000033203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033205 | RLP-110-000033207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033209 | RLP-110-000033214 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033216 | RLP-110-000033223 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033225 | RLP-110-000033234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033236 | RLP-110-000033239 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033241 | RLP-110-000033242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033244 | RLP-110-000033244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033246 | RLP-110-000033248 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033250 | RLP-110-000033250 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033254 | RLP-110-000033255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033257 | RLP-110-000033258 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033260 | RLP-110-000033261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033263 | RLP-110-000033269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033271 | RLP-110-000033273 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033277 | RLP-110-000033277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033280 | RLP-110-000033280 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033283 | RLP-110-000033285 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033287 | RLP-110-000033287 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033289 | RLP-110-000033306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033308 | RLP-110-000033308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033310 | RLP-110-000033313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033316 | RLP-110-000033316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033321 | RLP-110-000033322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033327 | RLP-110-000033329 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033333 | RLP-110-000033334 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033337 | RLP-110-000033339 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033341 | RLP-110-000033342 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033344 | RLP-110-000033345 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033347 | RLP-110-000033347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033352 | RLP-110-000033356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033359 | RLP-110-000033359 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033362 | RLP-110-000033362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033364 | RLP-110-000033366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033368 | RLP-110-000033371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033373 | RLP-110-000033374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033377 | RLP-110-000033383 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033385 | RLP-110-000033386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033388 | RLP-110-000033390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033396 | RLP-110-000033396 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033402 | RLP-110-000033404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033406 | RLP-110-000033410 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033412 | RLP-110-000033412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033415 | RLP-110-000033417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033419 | RLP-110-000033430 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033433 | RLP-110-000033433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033438 | RLP-110-000033439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033441 | RLP-110-000033443 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033445 | RLP-110-000033449 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033455 | RLP-110-000033457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033459 | RLP-110-000033459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033461 | RLP-110-000033464 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033467 | RLP-110-000033467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033470 | RLP-110-000033472 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033474 | RLP-110-000033474 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033479 | RLP-110-000033486 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033488 | RLP-110-000033489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033491 | RLP-110-000033492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033495 | RLP-110-000033502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033504 | RLP-110-000033505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033507 | RLP-110-000033519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033521 | RLP-110-000033521 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033523 | RLP-110-000033524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033526 | RLP-110-000033534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033536 | RLP-110-000033537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033541 | RLP-110-000033549 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033552 | RLP-110-000033553 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033557 | RLP-110-000033560 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033562 | RLP-110-000033565 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033567 | RLP-110-000033567 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033569 | RLP-110-000033571 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033573 | RLP-110-000033573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033576 | RLP-110-000033576 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033580 | RLP-110-000033581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033586 | RLP-110-000033591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033593 | RLP-110-000033594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033596 | RLP-110-000033608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033611 | RLP-110-000033618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033621 | RLP-110-000033623 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033627 | RLP-110-000033630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033632 | RLP-110-000033632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033635 | RLP-110-000033637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033639 | RLP-110-000033652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033654 | RLP-110-000033655 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033657 | RLP-110-000033671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033674 | RLP-110-000033675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033677 | RLP-110-000033679 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033682 | RLP-110-000033682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033685 | RLP-110-000033685 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033687 | RLP-110-000033689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033691 | RLP-110-000033695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033699 | RLP-110-000033701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033706 | RLP-110-000033706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033709 | RLP-110-000033712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033716 | RLP-110-000033725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033729 | RLP-110-000033733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033738 | RLP-110-000033742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033744 | RLP-110-000033745 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033749 | RLP-110-000033749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033754 | RLP-110-000033755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033759 | RLP-110-000033763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033765 | RLP-110-000033767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033770 | RLP-110-000033770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033772 | RLP-110-000033772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033774 | RLP-110-000033775 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033779 | RLP-110-000033779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033783 | RLP-110-000033783 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033787 | RLP-110-000033788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033790 | RLP-110-000033792 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033796 | RLP-110-000033797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033805 | RLP-110-000033806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033809 | RLP-110-000033809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033813 | RLP-110-000033815 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033817 | RLP-110-000033817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033820 | RLP-110-000033820 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033822 | RLP-110-000033822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033824 | RLP-110-000033825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033828 | RLP-110-000033829 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033833 | RLP-110-000033833 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033836 | RLP-110-000033838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033840 | RLP-110-000033840 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033843 | RLP-110-000033847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033849 | RLP-110-000033851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033855 | RLP-110-000033856 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033858 | RLP-110-000033864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033867 | RLP-110-000033869 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033871 | RLP-110-000033876 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033878 | RLP-110-000033879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033882 | RLP-110-000033887 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033890 | RLP-110-000033892 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033894 | RLP-110-000033902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033904 | RLP-110-000033908 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033910 | RLP-110-000033916 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033919 | RLP-110-000033927 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033929 | RLP-110-000033931 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033933 | RLP-110-000033934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033938 | RLP-110-000033945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033947 | RLP-110-000033957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033959 | RLP-110-000033970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033973 | RLP-110-000034005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034008 | RLP-110-000034008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034010 | RLP-110-000034013 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034018 | RLP-110-000034023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034025 | RLP-110-000034037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034039 | RLP-110-000034042 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034047 | RLP-110-000034050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034053 | RLP-110-000034055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034057 | RLP-110-000034057 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034059 | RLP-110-000034060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034064 | RLP-110-000034069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034071 | RLP-110-000034071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034074 | RLP-110-000034075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034077 | RLP-110-000034078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034081 | RLP-110-000034084 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034086 | RLP-110-000034089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034091 | RLP-110-000034092 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034095 | RLP-110-000034104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034106 | RLP-110-000034106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034109 | RLP-110-000034122 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034125 | RLP-110-000034131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034134 | RLP-110-000034138 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034140 | RLP-110-000034146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034148 | RLP-110-000034152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034155 | RLP-110-000034164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034166 | RLP-110-000034177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034181 | RLP-110-000034192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034197 | RLP-110-000034201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034203 | RLP-110-000034203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034206 | RLP-110-000034207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034210 | RLP-110-000034213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034216 | RLP-110-000034224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034226 | RLP-110-000034228 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034231 | RLP-110-000034235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034237 | RLP-110-000034239 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034241 | RLP-110-000034243 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034245 | RLP-110-000034256 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034258 | RLP-110-000034264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034268 | RLP-110-000034268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034272 | RLP-110-000034277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034279 | RLP-110-000034279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034285 | RLP-110-000034300 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034303 | RLP-110-000034303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034307 | RLP-110-000034307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034309 | RLP-110-000034320 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034322 | RLP-110-000034325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034327 | RLP-110-000034335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034342 | RLP-110-000034347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034349 | RLP-110-000034349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034351 | RLP-110-000034362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034364 | RLP-110-000034368 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034370 | RLP-110-000034371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034373 | RLP-110-000034373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034375 | RLP-110-000034377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034382 | RLP-110-000034382 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034385 | RLP-110-000034385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034387 | RLP-110-000034391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034394 | RLP-110-000034396 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034398 | RLP-110-000034399 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034401 | RLP-110-000034404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034407 | RLP-110-000034408 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034410 | RLP-110-000034414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034417 | RLP-110-000034419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034421 | RLP-110-000034424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034426 | RLP-110-000034441 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034443 | RLP-110-000034445 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034448 | RLP-110-000034448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034451 | RLP-110-000034451 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034453 | RLP-110-000034456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034458 | RLP-110-000034491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034493 | RLP-110-000034494 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034496 | RLP-110-000034496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034500 | RLP-110-000034500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034502 | RLP-110-000034507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034510 | RLP-110-000034510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034512 | RLP-110-000034513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034515 | RLP-110-000034516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034520 | RLP-110-000034520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034523 | RLP-110-000034523 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034525 | RLP-110-000034525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034527 | RLP-110-000034527 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034530 | RLP-110-000034535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034537 | RLP-110-000034540 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034542 | RLP-110-000034559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034561 | RLP-110-000034561 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034563 | RLP-110-000034572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034574 | RLP-110-000034585 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034587 | RLP-110-000034588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034590 | RLP-110-000034591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034593 | RLP-110-000034600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034602 | RLP-110-000034602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034610 | RLP-110-000034610 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034613 | RLP-110-000034613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034615 | RLP-110-000034620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034624 | RLP-110-000034624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034626 | RLP-110-000034626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034628 | RLP-110-000034646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034649 | RLP-110-000034651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034653 | RLP-110-000034658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034660 | RLP-110-000034660 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034662 | RLP-110-000034663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034665 | RLP-110-000034670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034672 | RLP-110-000034675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034677 | RLP-110-000034677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034679 | RLP-110-000034680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034682 | RLP-110-000034683 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034687 | RLP-110-000034688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034690 | RLP-110-000034694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034699 | RLP-110-000034700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034702 | RLP-110-000034702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034704 | RLP-110-000034713 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034718 | RLP-110-000034718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034721 | RLP-110-000034723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034725 | RLP-110-000034728 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034730 | RLP-110-000034731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034733 | RLP-110-000034735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034738 | RLP-110-000034739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034742 | RLP-110-000034743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034745 | RLP-110-000034752 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034755 | RLP-110-000034755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034757 | RLP-110-000034758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034760 | RLP-110-000034760 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034762 | RLP-110-000034770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034772 | RLP-110-000034772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034774 | RLP-110-000034776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034778 | RLP-110-000034778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034780 | RLP-110-000034782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034785 | RLP-110-000034785 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034789 | RLP-110-000034789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034791 | RLP-110-000034792 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034794 | RLP-110-000034794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034806 | RLP-110-000034813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034815 | RLP-110-000034820 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034822 | RLP-110-000034824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034826 | RLP-110-000034836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034838 | RLP-110-000034847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034851 | RLP-110-000034859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034863 | RLP-110-000034866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034869 | RLP-110-000034870 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034872 | RLP-110-000034872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034874 | RLP-110-000034879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034883 | RLP-110-000034884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034886 | RLP-110-000034886 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034888 | RLP-110-000034888 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034890 | RLP-110-000034890 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034892 | RLP-110-000034903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034905 | RLP-110-000034911 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034913 | RLP-110-000034916 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034919 | RLP-110-000034928 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034930 | RLP-110-000034932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034934 | RLP-110-000034934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034936 | RLP-110-000034948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034950 | RLP-110-000034950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034953 | RLP-110-000034965 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034967 | RLP-110-000034971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034973 | RLP-110-000034979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034982 | RLP-110-000034987 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034989 | RLP-110-000035016 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035018 | RLP-110-000035023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035025 | RLP-110-000035026 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035028 | RLP-110-000035031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035033 | RLP-110-000035048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035051 | RLP-110-000035052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035054 | RLP-110-000035054 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035056 | RLP-110-000035065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035068 | RLP-110-000035068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035070 | RLP-110-000035072 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035074 | RLP-110-000035083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035085 | RLP-110-000035087 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035092 | RLP-110-000035093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035095 | RLP-110-000035096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035098 | RLP-110-000035098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035100 | RLP-110-000035100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035102 | RLP-110-000035112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035114 | RLP-110-000035115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035117 | RLP-110-000035119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035121 | RLP-110-000035123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035125 | RLP-110-000035125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035127 | RLP-110-000035137 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035139 | RLP-110-000035140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035143 | RLP-110-000035143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035148 | RLP-110-000035149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035151 | RLP-110-000035158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008