**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035161 | RLP-110-000035179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035181 | RLP-110-000035181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035183 | RLP-110-000035187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035189 | RLP-110-000035201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035203 | RLP-110-000035211 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035213 | RLP-110-000035222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035226 | RLP-110-000035234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035236 | RLP-110-000035238 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035240 | RLP-110-000035243 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035245 | RLP-110-000035250 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035252 | RLP-110-000035259 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035262 | RLP-110-000035264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035266 | RLP-110-000035271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035273 | RLP-110-000035292 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035294 | RLP-110-000035314 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035316 | RLP-110-000035316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035320 | RLP-110-000035332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035334 | RLP-110-000035335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035339 | RLP-110-000035350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035352 | RLP-110-000035355 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035358 | RLP-110-000035358 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035361 | RLP-110-000035361 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035363 | RLP-110-000035377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035380 | RLP-110-000035389 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035392 | RLP-110-000035393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035397 | RLP-110-000035397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035399 | RLP-110-000035399 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035401 | RLP-110-000035407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035409 | RLP-110-000035416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035418 | RLP-110-000035420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035422 | RLP-110-000035424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035426 | RLP-110-000035426 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035428 | RLP-110-000035429 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035431 | RLP-110-000035434 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035436 | RLP-110-000035438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035440 | RLP-110-000035448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035450 | RLP-110-000035451 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035454 | RLP-110-000035455 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035457 | RLP-110-000035461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035465 | RLP-110-000035466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035469 | RLP-110-000035471 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035473 | RLP-110-000035478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035480 | RLP-110-000035490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035492 | RLP-110-000035496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035500 | RLP-110-000035500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035503 | RLP-110-000035503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035506 | RLP-110-000035506 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035510 | RLP-110-000035510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035512 | RLP-110-000035512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035515 | RLP-110-000035515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035518 | RLP-110-000035518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035521 | RLP-110-000035522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035525 | RLP-110-000035525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035527 | RLP-110-000035528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035530 | RLP-110-000035530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035532 | RLP-110-000035532 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035535 | RLP-110-000035535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035537 | RLP-110-000035539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035541 | RLP-110-000035541 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035543 | RLP-110-000035549 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035551 | RLP-110-000035552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035554 | RLP-110-000035557 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035559 | RLP-110-000035566 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035569 | RLP-110-000035569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035571 | RLP-110-000035571 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035573 | RLP-110-000035596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035601 | RLP-110-000035601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035606 | RLP-110-000035627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035630 | RLP-110-000035651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035653 | RLP-110-000035656 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035658 | RLP-110-000035663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035665 | RLP-110-000035666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035668 | RLP-110-000035669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035681 | RLP-110-000035681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035693 | RLP-110-000035696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035698 | RLP-110-000035698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035702 | RLP-110-000035707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035709 | RLP-110-000035709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035712 | RLP-110-000035714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035719 | RLP-110-000035744 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035754 | RLP-110-000035754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035756 | RLP-110-000035761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035765 | RLP-110-000035765 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035768 | RLP-110-000035770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035786 | RLP-110-000035787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035804 | RLP-110-000035805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035809 | RLP-110-000035817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035819 | RLP-110-000035823 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035826 | RLP-110-000035854 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035857 | RLP-110-000035858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035863 | RLP-110-000035864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035872 | RLP-110-000035873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035875 | RLP-110-000035889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035893 | RLP-110-000035909 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035911 | RLP-110-000035914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035916 | RLP-110-000035931 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035935 | RLP-110-000035984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035989 | RLP-110-000036000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036014 | RLP-110-000036035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036046 | RLP-110-000036072 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036074 | RLP-110-000036084 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036095 | RLP-110-000036096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036099 | RLP-110-000036141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036155 | RLP-110-000036155 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036160 | RLP-110-000036169 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036175 | RLP-110-000036177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036182 | RLP-110-000036182 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036184 | RLP-110-000036190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036197 | RLP-110-000036204 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036206 | RLP-110-000036206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036208 | RLP-110-000036209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036212 | RLP-110-000036213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036216 | RLP-110-000036224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036231 | RLP-110-000036234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036237 | RLP-110-000036237 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036245 | RLP-110-000036245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036247 | RLP-110-000036247 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036249 | RLP-110-000036249 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036255 | RLP-110-000036274 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036276 | RLP-110-000036277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036279 | RLP-110-000036280 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036282 | RLP-110-000036283 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036287 | RLP-110-000036287 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036289 | RLP-110-000036289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036299 | RLP-110-000036302 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036308 | RLP-110-000036308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036310 | RLP-110-000036311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036313 | RLP-110-000036322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036324 | RLP-110-000036330 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036332 | RLP-110-000036335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036342 | RLP-110-000036346 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036349 | RLP-110-000036357 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036363 | RLP-110-000036363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036369 | RLP-110-000036369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036371 | RLP-110-000036371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036373 | RLP-110-000036379 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036382 | RLP-110-000036385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036388 | RLP-110-000036392 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036394 | RLP-110-000036394 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036400 | RLP-110-000036404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036406 | RLP-110-000036410 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036416 | RLP-110-000036416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036418 | RLP-110-000036418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036425 | RLP-110-000036432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036440 | RLP-110-000036440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036443 | RLP-110-000036448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036451 | RLP-110-000036453 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036463 | RLP-110-000036475 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036477 | RLP-110-000036484 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036486 | RLP-110-000036488 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036490 | RLP-110-000036490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036494 | RLP-110-000036494 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036496 | RLP-110-000036498 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036501 | RLP-110-000036501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036503 | RLP-110-000036503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036505 | RLP-110-000036506 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036509 | RLP-110-000036513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036516 | RLP-110-000036517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036526 | RLP-110-000036529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036531 | RLP-110-000036532 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036534 | RLP-110-000036536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036540 | RLP-110-000036550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036553 | RLP-110-000036555 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036557 | RLP-110-000036567 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036569 | RLP-110-000036569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036573 | RLP-110-000036576 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036580 | RLP-110-000036581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036589 | RLP-110-000036593 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036595 | RLP-110-000036596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036598 | RLP-110-000036598 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036600 | RLP-110-000036600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036602 | RLP-110-000036602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036604 | RLP-110-000036615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036619 | RLP-110-000036620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036622 | RLP-110-000036622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036626 | RLP-110-000036627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036629 | RLP-110-000036633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036635 | RLP-110-000036637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036639 | RLP-110-000036649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036655 | RLP-110-000036655 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036660 | RLP-110-000036660 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036662 | RLP-110-000036662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036665 | RLP-110-000036665 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036667 | RLP-110-000036672 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036674 | RLP-110-000036675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036677 | RLP-110-000036677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036681 | RLP-110-000036681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036683 | RLP-110-000036694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036702 | RLP-110-000036708 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036710 | RLP-110-000036710 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036712 | RLP-110-000036714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036716 | RLP-110-000036717 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036719 | RLP-110-000036726 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036765 | RLP-110-000036769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036771 | RLP-110-000036771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036773 | RLP-110-000036776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036779 | RLP-110-000036783 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036806 | RLP-110-000036806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036808 | RLP-110-000036809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036812 | RLP-110-000036817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036829 | RLP-110-000036834 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036837 | RLP-110-000036837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036839 | RLP-110-000036840 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036842 | RLP-110-000036842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036846 | RLP-110-000036849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036852 | RLP-110-000036860 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036867 | RLP-110-000036871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036876 | RLP-110-000036884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036889 | RLP-110-000036902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036905 | RLP-110-000036910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036917 | RLP-110-000036917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036919 | RLP-110-000036919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036921 | RLP-110-000036923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036925 | RLP-110-000036934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036936 | RLP-110-000036959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036961 | RLP-110-000036980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036982 | RLP-110-000036983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036986 | RLP-110-000036988 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036990 | RLP-110-000036994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036997 | RLP-110-000036998 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037003 | RLP-110-000037008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037013 | RLP-110-000037029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037034 | RLP-110-000037041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037046 | RLP-110-000037048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037052 | RLP-110-000037052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037056 | RLP-110-000037056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037059 | RLP-110-000037059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037066 | RLP-110-000037071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037077 | RLP-110-000037077 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037079 | RLP-110-000037081 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037085 | RLP-110-000037089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037092 | RLP-110-000037096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037098 | RLP-110-000037100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037102 | RLP-110-000037105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037112 | RLP-110-000037119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037121 | RLP-110-000037121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037123 | RLP-110-000037124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037131 | RLP-110-000037140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037145 | RLP-110-000037145 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037147 | RLP-110-000037147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037167 | RLP-110-000037174 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037179 | RLP-110-000037202 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037204 | RLP-110-000037207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037211 | RLP-110-000037212 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037219 | RLP-110-000037220 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037223 | RLP-110-000037224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037228 | RLP-110-000037229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037232 | RLP-110-000037234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037243 | RLP-110-000037243 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037246 | RLP-110-000037260 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037262 | RLP-110-000037262 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037264 | RLP-110-000037277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037279 | RLP-110-000037281 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037284 | RLP-110-000037287 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037289 | RLP-110-000037289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037301 | RLP-110-000037301 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037318 | RLP-110-000037318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037320 | RLP-110-000037324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037328 | RLP-110-000037335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037337 | RLP-110-000037343 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037345 | RLP-110-000037373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037375 | RLP-110-000037375 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037377 | RLP-110-000037383 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037385 | RLP-110-000037385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037389 | RLP-110-000037390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037396 | RLP-110-000037398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037400 | RLP-110-000037400 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037406 | RLP-110-000037411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037413 | RLP-110-000037413 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037415 | RLP-110-000037415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037418 | RLP-110-000037422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037432 | RLP-110-000037449 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037453 | RLP-110-000037454 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037459 | RLP-110-000037461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037464 | RLP-110-000037465 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037468 | RLP-110-000037469 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037473 | RLP-110-000037475 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037499 | RLP-110-000037499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037502 | RLP-110-000037503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037511 | RLP-110-000037516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037519 | RLP-110-000037526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037528 | RLP-110-000037528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037530 | RLP-110-000037537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037539 | RLP-110-000037548 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037550 | RLP-110-000037552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037554 | RLP-110-000037563 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037565 | RLP-110-000037569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037572 | RLP-110-000037574 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037581 | RLP-110-000037582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037584 | RLP-110-000037589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037591 | RLP-110-000037595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037598 | RLP-110-000037602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037604 | RLP-110-000037604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037606 | RLP-110-000037606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037608 | RLP-110-000037608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037610 | RLP-110-000037612 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037614 | RLP-110-000037614 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037617 | RLP-110-000037618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037620 | RLP-110-000037620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037623 | RLP-110-000037644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037646 | RLP-110-000037646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037648 | RLP-110-000037652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037658 | RLP-110-000037658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037660 | RLP-110-000037664 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037666 | RLP-110-000037666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037670 | RLP-110-000037670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037673 | RLP-110-000037673 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037676 | RLP-110-000037676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037681 | RLP-110-000037691 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037693 | RLP-110-000037696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037700 | RLP-110-000037701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037706 | RLP-110-000037708 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037710 | RLP-110-000037715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037720 | RLP-110-000037720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037722 | RLP-110-000037722 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037729 | RLP-110-000037732 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037734 | RLP-110-000037748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037750 | RLP-110-000037754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037756 | RLP-110-000037771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037774 | RLP-110-000037780 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037786 | RLP-110-000037787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037790 | RLP-110-000037804 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037806 | RLP-110-000037819 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037821 | RLP-110-000037833 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037835 | RLP-110-000037836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037838 | RLP-110-000037842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037844 | RLP-110-000037853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037857 | RLP-110-000037862 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037866 | RLP-110-000037867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037870 | RLP-110-000037873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037878 | RLP-110-000037881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037885 | RLP-110-000037885 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037887 | RLP-110-000037888 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037890 | RLP-110-000037890 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037895 | RLP-110-000037903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037906 | RLP-110-000037906 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037909 | RLP-110-000037910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037915 | RLP-110-000037921 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037926 | RLP-110-000037926 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037928 | RLP-110-000037933 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037937 | RLP-110-000037938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037940 | RLP-110-000037973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037982 | RLP-110-000037986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037988 | RLP-110-000037990 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037992 | RLP-110-000037992 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037994 | RLP-110-000037995 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037997 | RLP-110-000038019 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038021 | RLP-110-000038022 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038025 | RLP-110-000038025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038028 | RLP-110-000038028 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038032 | RLP-110-000038032 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038034 | RLP-110-000038043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038054 | RLP-110-000038057 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038059 | RLP-110-000038066 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038068 | RLP-110-000038068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038071 | RLP-110-000038077 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038079 | RLP-110-000038080 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038082 | RLP-110-000038088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038090 | RLP-110-000038091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038094 | RLP-110-000038094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038097 | RLP-110-000038097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038099 | RLP-110-000038099 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038101 | RLP-110-000038102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038104 | RLP-110-000038106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038110 | RLP-110-000038111 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038113 | RLP-110-000038113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038115 | RLP-110-000038116 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038120 | RLP-110-000038121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038123 | RLP-110-000038128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038130 | RLP-110-000038130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038132 | RLP-110-000038132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038134 | RLP-110-000038139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038141 | RLP-110-000038142 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038148 | RLP-110-000038148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038151 | RLP-110-000038152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038156 | RLP-110-000038166 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038168 | RLP-110-000038171 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038176 | RLP-110-000038177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038183 | RLP-110-000038186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038189 | RLP-110-000038190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038192 | RLP-110-000038194 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038196 | RLP-110-000038198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038200 | RLP-110-000038216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038220 | RLP-110-000038222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038224 | RLP-110-000038225 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038227 | RLP-110-000038242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038248 | RLP-110-000038248 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038251 | RLP-110-000038255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038257 | RLP-110-000038262 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038264 | RLP-110-000038266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038269 | RLP-110-000038272 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038274 | RLP-110-000038286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038288 | RLP-110-000038301 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038303 | RLP-110-000038304 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038309 | RLP-110-000038311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038314 | RLP-110-000038327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038330 | RLP-110-000038330 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038332 | RLP-110-000038334 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038339 | RLP-110-000038347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038349 | RLP-110-000038349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038351 | RLP-110-000038371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038382 | RLP-110-000038386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038388 | RLP-110-000038391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038395 | RLP-110-000038395 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038405 | RLP-110-000038417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038419 | RLP-110-000038422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038424 | RLP-110-000038435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038439 | RLP-110-000038442 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038444 | RLP-110-000038456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038458 | RLP-110-000038459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038464 | RLP-110-000038466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038472 | RLP-110-000038477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038479 | RLP-110-000038485 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038490 | RLP-110-000038495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038497 | RLP-110-000038497 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038504 | RLP-110-000038512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038514 | RLP-110-000038517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038519 | RLP-110-000038531 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038533 | RLP-110-000038535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038538 | RLP-110-000038538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038540 | RLP-110-000038544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038549 | RLP-110-000038553 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038578 | RLP-110-000038579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038581 | RLP-110-000038581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038586 | RLP-110-000038590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038592 | RLP-110-000038593 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038604 | RLP-110-000038604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038621 | RLP-110-000038621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038628 | RLP-110-000038631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038634 | RLP-110-000038637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038639 | RLP-110-000038639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038642 | RLP-110-000038651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038653 | RLP-110-000038661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038663 | RLP-110-000038666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038668 | RLP-110-000038676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038678 | RLP-110-000038679 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038682 | RLP-110-000038690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038693 | RLP-110-000038694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038697 | RLP-110-000038697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038701 | RLP-110-000038703 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038705 | RLP-110-000038708 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038710 | RLP-110-000038722 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038724 | RLP-110-000038729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038733 | RLP-110-000038734 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038738 | RLP-110-000038738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038757 | RLP-110-000038757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038759 | RLP-110-000038762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038764 | RLP-110-000038766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038768 | RLP-110-000038768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038770 | RLP-110-000038772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038776 | RLP-110-000038781 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038786 | RLP-110-000038786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038792 | RLP-110-000038796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038798 | RLP-110-000038799 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038802 | RLP-110-000038803 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038805 | RLP-110-000038806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038808 | RLP-110-000038810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038813 | RLP-110-000038814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038816 | RLP-110-000038824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038827 | RLP-110-000038827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038829 | RLP-110-000038830 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038833 | RLP-110-000038834 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038839 | RLP-110-000038840 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038842 | RLP-110-000038842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038844 | RLP-110-000038844 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038848 | RLP-110-000038851 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038861 | RLP-110-000038861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038864 | RLP-110-000038882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038884 | RLP-110-000038894 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038900 | RLP-110-000038900 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038902 | RLP-110-000038903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038905 | RLP-110-000038905 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038908 | RLP-110-000038923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038925 | RLP-110-000038930 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038932 | RLP-110-000038937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038939 | RLP-110-000038942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038945 | RLP-110-000038945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038947 | RLP-110-000038947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038956 | RLP-110-000038959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038963 | RLP-110-000038993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038995 | RLP-110-000038998 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039002 | RLP-110-000039004 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039007 | RLP-110-000039018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039022 | RLP-110-000039022 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039024 | RLP-110-000039031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039035 | RLP-110-000039036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039041 | RLP-110-000039052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039054 | RLP-110-000039058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039061 | RLP-110-000039063 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039065 | RLP-110-000039066 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039070 | RLP-110-000039086 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039088 | RLP-110-000039090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039095 | RLP-110-000039096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039098 | RLP-110-000039098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039100 | RLP-110-000039100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039102 | RLP-110-000039106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039108 | RLP-110-000039110 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039113 | RLP-110-000039113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039115 | RLP-110-000039117 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039119 | RLP-110-000039119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039121 | RLP-110-000039121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039124 | RLP-110-000039134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039159 | RLP-110-000039162 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039164 | RLP-110-000039164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039166 | RLP-110-000039170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039194 | RLP-110-000039194 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039197 | RLP-110-000039208 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039210 | RLP-110-000039240 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039242 | RLP-110-000039243 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039245 | RLP-110-000039246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039248 | RLP-110-000039255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039260 | RLP-110-000039260 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039266 | RLP-110-000039268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039270 | RLP-110-000039275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039279 | RLP-110-000039279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039286 | RLP-110-000039291 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039293 | RLP-110-000039293 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039298 | RLP-110-000039299 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039301 | RLP-110-000039307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039310 | RLP-110-000039310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039312 | RLP-110-000039314 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039322 | RLP-110-000039323 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039325 | RLP-110-000039331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039340 | RLP-110-000039341 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039343 | RLP-110-000039345 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039348 | RLP-110-000039354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039358 | RLP-110-000039358 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039360 | RLP-110-000039360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039364 | RLP-110-000039369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039377 | RLP-110-000039380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039387 | RLP-110-000039389 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039391 | RLP-110-000039395 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039404 | RLP-110-000039404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039406 | RLP-110-000039411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039414 | RLP-110-000039414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039416 | RLP-110-000039420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039422 | RLP-110-000039428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039433 | RLP-110-000039435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039438 | RLP-110-000039439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039445 | RLP-110-000039445 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039451 | RLP-110-000039451 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039463 | RLP-110-000039469 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039472 | RLP-110-000039472 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039478 | RLP-110-000039480 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039483 | RLP-110-000039489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039491 | RLP-110-000039491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039493 | RLP-110-000039496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039500 | RLP-110-000039500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039502 | RLP-110-000039502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039504 | RLP-110-000039505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039512 | RLP-110-000039514 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039526 | RLP-110-000039527 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039531 | RLP-110-000039536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039539 | RLP-110-000039539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039541 | RLP-110-000039545 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039547 | RLP-110-000039547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039549 | RLP-110-000039549 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039551 | RLP-110-000039559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039563 | RLP-110-000039565 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039567 | RLP-110-000039569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039575 | RLP-110-000039577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039580 | RLP-110-000039581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039583 | RLP-110-000039589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039591 | RLP-110-000039594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039598 | RLP-110-000039598 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039601 | RLP-110-000039603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039605 | RLP-110-000039609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039612 | RLP-110-000039614 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039616 | RLP-110-000039622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039624 | RLP-110-000039628 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039631 | RLP-110-000039631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039633 | RLP-110-000039643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039645 | RLP-110-000039650 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039653 | RLP-110-000039662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039666 | RLP-110-000039669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039674 | RLP-110-000039674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039677 | RLP-110-000039688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039691 | RLP-110-000039695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039697 | RLP-110-000039705 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039707 | RLP-110-000039710 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039712 | RLP-110-000039716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039718 | RLP-110-000039729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039733 | RLP-110-000039734 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039736 | RLP-110-000039736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039738 | RLP-110-000039738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039743 | RLP-110-000039744 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039746 | RLP-110-000039746 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039750 | RLP-110-000039758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039760 | RLP-110-000039762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039764 | RLP-110-000039768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039770 | RLP-110-000039772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039774 | RLP-110-000039778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039780 | RLP-110-000039782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039784 | RLP-110-000039786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039789 | RLP-110-000039791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039794 | RLP-110-000039794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039799 | RLP-110-000039805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039808 | RLP-110-000039808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039810 | RLP-110-000039812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039814 | RLP-110-000039817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039819 | RLP-110-000039824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039826 | RLP-110-000039826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039828 | RLP-110-000039829 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039831 | RLP-110-000039832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039835 | RLP-110-000039843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039845 | RLP-110-000039845 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039848 | RLP-110-000039853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039874 | RLP-110-000039877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039879 | RLP-110-000039879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039882 | RLP-110-000039882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039884 | RLP-110-000039890 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039896 | RLP-110-000039898 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039901 | RLP-110-000039906 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039908 | RLP-110-000039908 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039912 | RLP-110-000039912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039914 | RLP-110-000039924 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039926 | RLP-110-000039928 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039939 | RLP-110-000039961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039963 | RLP-110-000039963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039967 | RLP-110-000039983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039989 | RLP-110-000039997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039999 | RLP-110-000040000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040003 | RLP-110-000040014 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040017 | RLP-110-000040033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000040040 | RLP-110-000040040 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040051 | RLP-110-000040051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040055 | RLP-110-000040055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040059 | RLP-110-000040059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040062 | RLP-110-000040062 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040071 | RLP-110-000040074 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040076 | RLP-110-000040081 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040084 | RLP-110-000040085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000040089 | RLP-110-000040091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040094 | RLP-110-000040094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040098 | RLP-110-000040098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040100 | RLP-110-000040100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040107 | RLP-110-000040107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040119 | RLP-110-000040122 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040132 | RLP-110-000040132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040134 | RLP-110-000040134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000040139 | RLP-110-000040140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040142 | RLP-110-000040143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040150 | RLP-110-000040154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040158 | RLP-110-000040158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040165 | RLP-110-000040165 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040173 | RLP-110-000040173 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040176 | RLP-110-000040177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040180 | RLP-110-000040181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000040193 | RLP-110-000040195 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040200 | RLP-110-000040200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040204 | RLP-110-000040204 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040206 | RLP-110-000040210 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040214 | RLP-110-000040216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040218 | RLP-110-000040219 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040223 | RLP-110-000040226 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040233 | RLP-110-000040236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000001 | RLP-113-000000008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000011 | RLP-113-000000096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000098 | RLP-113-000000111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000113 | RLP-113-000000117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000119 | RLP-113-000000130 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000132 | RLP-113-000000132 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000135 | RLP-113-000000152 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000154 | RLP-113-000000189 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000191 | RLP-113-000000227 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000229 | RLP-113-000000259 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000261 | RLP-113-000000262 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000264 | RLP-113-000000356 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000358 | RLP-113-000000384 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000386 | RLP-113-000000394 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000396 | RLP-113-000000408 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000410 | RLP-113-000000428 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000430 | RLP-113-000000430 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000433 | RLP-113-000000446 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000448 | RLP-113-000000473 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000476 | RLP-113-000000490 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000493 | RLP-113-000000506 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000509 | RLP-113-000000511 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000513 | RLP-113-000000514 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000516 | RLP-113-000000524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000526 | RLP-113-000000527 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000529 | RLP-113-000000556 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000558 | RLP-113-000000571 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000575 | RLP-113-000000590 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000592 | RLP-113-000000618 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000620 | RLP-113-000000632 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000634 | RLP-113-000000688 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000692 | RLP-113-000000755 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000758 | RLP-113-000000780 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000782 | RLP-113-000000806 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000808 | RLP-113-000000811 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000813 | RLP-113-000000824 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000826 | RLP-113-000000838 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000841 | RLP-113-000000857 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000859 | RLP-113-000000887 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000889 | RLP-113-000000901 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000903 | RLP-113-000000935 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000937 | RLP-113-000000940 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000942 | RLP-113-000001013 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001016 | RLP-113-000001055 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001057 | RLP-113-000001111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001113 | RLP-113-000001122 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001124 | RLP-113-000001171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001173 | RLP-113-000001353 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000001355 | RLP-113-000001375 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001379 | RLP-113-000001415 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001417 | RLP-113-000001467 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001469 | RLP-113-000001522 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001524 | RLP-113-000001538 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001540 | RLP-113-000001565 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001567 | RLP-113-000001595 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001597 | RLP-113-000001672 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000001674 | RLP-113-000001771 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001773 | RLP-113-000001918 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001920 | RLP-113-000001937 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001943 | RLP-113-000001955 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001957 | RLP-113-000001959 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001961 | RLP-113-000001965 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001967 | RLP-113-000001967 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001969 | RLP-113-000001980 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000001982 | RLP-113-000001986 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001988 | RLP-113-000001990 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001992 | RLP-113-000002000 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002002 | RLP-113-000002003 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002005 | RLP-113-000002014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002016 | RLP-113-000002023 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002025 | RLP-113-000002041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002045 | RLP-113-000002051 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002053 | RLP-113-000002094 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002099 | RLP-113-000002163 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002165 | RLP-113-000002174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002180 | RLP-113-000002191 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002193 | RLP-113-000002231 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002233 | RLP-113-000002286 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002289 | RLP-113-000002299 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002301 | RLP-113-000002317 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002319 | RLP-113-000002333 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002337 | RLP-113-000002373 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002375 | RLP-113-000002467 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002469 | RLP-113-000002478 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002480 | RLP-113-000002530 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002537 | RLP-113-000002586 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002588 | RLP-113-000002605 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002607 | RLP-113-000002608 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002610 | RLP-113-000002617 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002619 | RLP-113-000002621 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002623 | RLP-113-000002633 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002636 | RLP-113-000002657 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002659 | RLP-113-000002659 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002662 | RLP-113-000002664 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002668 | RLP-113-000002669 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002671 | RLP-113-000002681 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002683 | RLP-113-000002700 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002702 | RLP-113-000002728 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002730 | RLP-113-000002743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002747 | RLP-113-000002758 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002760 | RLP-113-000002760 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002762 | RLP-113-000002771 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002773 | RLP-113-000002777 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002780 | RLP-113-000002805 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002807 | RLP-113-000002814 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002817 | RLP-113-000002823 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002825 | RLP-113-000002829 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002831 | RLP-113-000002860 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002862 | RLP-113-000002871 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002873 | RLP-113-000002898 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002900 | RLP-113-000002907 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002910 | RLP-113-000002976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002978 | RLP-113-000002979 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002981 | RLP-113-000003011 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003013 | RLP-113-000003037 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003039 | RLP-113-000003066 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003068 | RLP-113-000003085 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003087 | RLP-113-000003087 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003089 | RLP-113-000003099 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003101 | RLP-113-000003102 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000003104 | RLP-113-000003110 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003112 | RLP-113-000003155 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003157 | RLP-113-000003167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003170 | RLP-113-000003173 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003175 | RLP-113-000003175 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003177 | RLP-113-000003184 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003188 | RLP-113-000003201 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003203 | RLP-113-000003203 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000003206 | RLP-113-000003270 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003273 | RLP-113-000003326 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003328 | RLP-113-000003329 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003331 | RLP-113-000003351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003353 | RLP-113-000003361 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003363 | RLP-113-000003364 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003366 | RLP-113-000003394 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003397 | RLP-113-000003430 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000003432 | RLP-113-000003442 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003444 | RLP-113-000003457 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003460 | RLP-113-000003505 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003507 | RLP-113-000003518 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003520 | RLP-113-000003532 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003534 | RLP-113-000003557 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003560 | RLP-113-000003621 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003623 | RLP-113-000003665 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000003669 | RLP-113-000003670 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003673 | RLP-113-000003683 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003685 | RLP-113-000003686 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003688 | RLP-113-000003691 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003693 | RLP-113-000003755 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003757 | RLP-113-000003783 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003786 | RLP-113-000003871 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003874 | RLP-113-000003893 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000003933 | RLP-113-000003970 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003973 | RLP-113-000003995 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003998 | RLP-113-000004016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004018 | RLP-113-000004141 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004144 | RLP-113-000004150 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004158 | RLP-113-000004174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004176 | RLP-113-000004176 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004184 | RLP-113-000004185 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000004187 | RLP-113-000004189 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004191 | RLP-113-000004210 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004212 | RLP-113-000004212 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004222 | RLP-113-000004222 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004229 | RLP-113-000004229 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004246 | RLP-113-000004308 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004341 | RLP-113-000004372 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004426 | RLP-113-000004426 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000004439 | RLP-113-000004472 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004474 | RLP-113-000004611 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004639 | RLP-113-000004639 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004678 | RLP-113-000004700 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004704 | RLP-113-000004704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004767 | RLP-113-000004768 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004771 | RLP-113-000004796 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004856 | RLP-113-000004856 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000004859 | RLP-113-000004859 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004896 | RLP-113-000004911 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004946 | RLP-113-000004948 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005020 | RLP-113-000005060 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005062 | RLP-113-000005092 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005094 | RLP-113-000005142 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005144 | RLP-113-000005152 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005154 | RLP-113-000005179 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000005181 | RLP-113-000005219 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005221 | RLP-113-000005223 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005226 | RLP-113-000005234 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005237 | RLP-113-000005243 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005245 | RLP-113-000005246 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005250 | RLP-113-000005257 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005259 | RLP-113-000005341 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005343 | RLP-113-000005502 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000005508 | RLP-113-000005579 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005583 | RLP-113-000005586 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005588 | RLP-113-000005594 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005596 | RLP-113-000005598 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005600 | RLP-113-000005727 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005729 | RLP-113-000005745 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005748 | RLP-113-000005748 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005750 | RLP-113-000005756 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000005758 | RLP-113-000005773 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005776 | RLP-113-000005781 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005787 | RLP-113-000005842 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005845 | RLP-113-000005856 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005896 | RLP-113-000005898 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005903 | RLP-113-000005913 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005915 | RLP-113-000005917 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005924 | RLP-113-000005928 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000005931 | RLP-113-000005937 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005939 | RLP-113-000005989 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005992 | RLP-113-000006010 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006013 | RLP-113-000006014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006017 | RLP-113-000006028 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006034 | RLP-113-000006068 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006071 | RLP-113-000006083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006085 | RLP-113-000006090 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000006095 | RLP-113-000006284 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006286 | RLP-113-000006321 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006323 | RLP-113-000006329 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006331 | RLP-113-000006363 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006365 | RLP-113-000006366 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000001 | RLP-114-000000009 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000011 | RLP-114-000000011 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000014 | RLP-114-000000014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000017 | RLP-114-000000027 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000029 | RLP-114-000000029 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000031 | RLP-114-000000033 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000035 | RLP-114-000000036 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000038 | RLP-114-000000038 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000040 | RLP-114-000000040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000042 | RLP-114-000000058 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000060 | RLP-114-000000065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000067 | RLP-114-000000070 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000075 | RLP-114-000000081 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000084 | RLP-114-000000087 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000093 | RLP-114-000000095 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000097 | RLP-114-000000097 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000099 | RLP-114-000000101 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000104 | RLP-114-000000140 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000142 | RLP-114-000000167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000169 | RLP-114-000000206 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000208 | RLP-114-000000243 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000245 | RLP-114-000000252 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000254 | RLP-114-000000260 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000262 | RLP-114-000000272 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000274 | RLP-114-000000278 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000280 | RLP-114-000000282 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000284 | RLP-114-000000294 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000296 | RLP-114-000000297 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000299 | RLP-114-000000304 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000306 | RLP-114-000000306 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000308 | RLP-114-000000309 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000311 | RLP-114-000000315 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000317 | RLP-114-000000322 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000324 | RLP-114-000000327 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000329 | RLP-114-000000329 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000331 | RLP-114-000000351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000353 | RLP-114-000000353 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000355 | RLP-114-000000355 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000357 | RLP-114-000000357 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000359 | RLP-114-000000361 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000363 | RLP-114-000000372 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000374 | RLP-114-000000377 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000379 | RLP-114-000000379 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000382 | RLP-114-000000385 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000388 | RLP-114-000000388 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000390 | RLP-114-000000415 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000420 | RLP-114-000000420 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000423 | RLP-114-000000424 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000426 | RLP-114-000000430 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000433 | RLP-114-000000439 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000441 | RLP-114-000000443 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000446 | RLP-114-000000451 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000453 | RLP-114-000000453 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000455 | RLP-114-000000460 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000463 | RLP-114-000000479 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000481 | RLP-114-000000488 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000490 | RLP-114-000000506 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000508 | RLP-114-000000516 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000518 | RLP-114-000000519 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000521 | RLP-114-000000523 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000532 | RLP-114-000000539 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000541 | RLP-114-000000726 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000728 | RLP-114-000000763 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000765 | RLP-114-000000793 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000795 | RLP-114-000000804 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000806 | RLP-114-000000808 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000810 | RLP-114-000000871 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000874 | RLP-114-000000876 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000878 | RLP-114-000000895 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000898 | RLP-114-000000898 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000900 | RLP-114-000000945 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000948 | RLP-114-000000976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000982 | RLP-114-000000988 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000990 | RLP-114-000001006 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001008 | RLP-114-000001037 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001039 | RLP-114-000001057 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001059 | RLP-114-000001116 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001118 | RLP-114-000001164 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001170 | RLP-114-000001180 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001183 | RLP-114-000001190 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001193 | RLP-114-000001198 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001200 | RLP-114-000001230 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001232 | RLP-114-000001240 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001243 | RLP-114-000001249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001251 | RLP-114-000001254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001258 | RLP-114-000001259 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001271 | RLP-114-000001271 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001278 | RLP-114-000001291 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001293 | RLP-114-000001294 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001296 | RLP-114-000001298 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001301 | RLP-114-000001309 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001312 | RLP-114-000001312 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001314 | RLP-114-000001316 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001318 | RLP-114-000001328 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001331 | RLP-114-000001345 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001347 | RLP-114-000001347 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001350 | RLP-114-000001356 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001358 | RLP-114-000001367 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001369 | RLP-114-000001380 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001383 | RLP-114-000001395 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001397 | RLP-114-000001398 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001400 | RLP-114-000001400 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001402 | RLP-114-000001403 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001405 | RLP-114-000001412 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001414 | RLP-114-000001417 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001419 | RLP-114-000001419 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001422 | RLP-114-000001424 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001427 | RLP-114-000001432 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001434 | RLP-114-000001436 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001438 | RLP-114-000001440 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001442 | RLP-114-000001452 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001456 | RLP-114-000001456 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001458 | RLP-114-000001459 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001461 | RLP-114-000001468 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001471 | RLP-114-000001478 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001480 | RLP-114-000001480 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001482 | RLP-114-000001494 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001496 | RLP-114-000001519 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001521 | RLP-114-000001563 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001565 | RLP-114-000001572 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001574 | RLP-114-000001630 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001633 | RLP-114-000001645 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001649 | RLP-114-000001683 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001685 | RLP-114-000001752 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001754 | RLP-114-000001757 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001760 | RLP-114-000001779 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001781 | RLP-114-000001792 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001794 | RLP-114-000001795 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001797 | RLP-114-000001842 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001844 | RLP-114-000001844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001846 | RLP-114-000001848 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001851 | RLP-114-000001853 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001855 | RLP-114-000001874 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001876 | RLP-114-000001883 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001887 | RLP-114-000001895 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001897 | RLP-114-000001922 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001926 | RLP-114-000001926 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001929 | RLP-114-000001971 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001973 | RLP-114-000001975 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001977 | RLP-114-000001980 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001983 | RLP-114-000001991 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001993 | RLP-114-000002007 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002013 | RLP-114-000002015 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002017 | RLP-114-000002017 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002019 | RLP-114-000002024 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002027 | RLP-114-000002054 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002056 | RLP-114-000002056 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002058 | RLP-114-000002058 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002060 | RLP-114-000002063 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002066 | RLP-114-000002066 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002068 | RLP-114-000002070 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002072 | RLP-114-000002078 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002080 | RLP-114-000002081 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002084 | RLP-114-000002085 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002089 | RLP-114-000002090 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002092 | RLP-114-000002104 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002106 | RLP-114-000002107 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002110 | RLP-114-000002119 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002121 | RLP-114-000002121 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002125 | RLP-114-000002125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002129 | RLP-114-000002131 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002134 | RLP-114-000002136 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002138 | RLP-114-000002143 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002146 | RLP-114-000002146 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002148 | RLP-114-000002154 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002156 | RLP-114-000002168 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002171 | RLP-114-000002171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002173 | RLP-114-000002174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002176 | RLP-114-000002190 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002192 | RLP-114-000002193 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002196 | RLP-114-000002200 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002203 | RLP-114-000002203 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002206 | RLP-114-000002211 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002214 | RLP-114-000002221 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002223 | RLP-114-000002224 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002226 | RLP-114-000002231 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002233 | RLP-114-000002249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002251 | RLP-114-000002276 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002278 | RLP-114-000002287 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002289 | RLP-114-000002301 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002303 | RLP-114-000002342 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002345 | RLP-114-000002385 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002388 | RLP-114-000002418 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002420 | RLP-114-000002464 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002466 | RLP-114-000002487 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002489 | RLP-114-000002503 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002505 | RLP-114-000002505 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002507 | RLP-114-000002508 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002511 | RLP-114-000002512 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002514 | RLP-114-000002514 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002519 | RLP-114-000002524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002527 | RLP-114-000002527 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002529 | RLP-114-000002530 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002532 | RLP-114-000002532 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002536 | RLP-114-000002556 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002559 | RLP-114-000002561 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002564 | RLP-114-000002565 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002567 | RLP-114-000002567 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002571 | RLP-114-000002571 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002575 | RLP-114-000002575 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002577 | RLP-114-000002582 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002589 | RLP-114-000002591 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002593 | RLP-114-000002600 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002603 | RLP-114-000002616 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002618 | RLP-114-000002619 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002622 | RLP-114-000002622 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002624 | RLP-114-000002630 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002632 | RLP-114-000002646 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002648 | RLP-114-000002650 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002652 | RLP-114-000002653 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002657 | RLP-114-000002657 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002659 | RLP-114-000002670 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002672 | RLP-114-000002681 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002683 | RLP-114-000002691 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002693 | RLP-114-000002694 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002696 | RLP-114-000002697 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002699 | RLP-114-000002702 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002704 | RLP-114-000002704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002706 | RLP-114-000002711 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002713 | RLP-114-000002713 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002717 | RLP-114-000002721 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002723 | RLP-114-000002740 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002742 | RLP-114-000002742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002744 | RLP-114-000002767 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002769 | RLP-114-000002774 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002776 | RLP-114-000002801 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002803 | RLP-114-000002803 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002805 | RLP-114-000002849 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002852 | RLP-114-000002856 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002858 | RLP-114-000002860 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002863 | RLP-114-000002876 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002878 | RLP-114-000002879 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002881 | RLP-114-000002884 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002886 | RLP-114-000002891 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002895 | RLP-114-000002897 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002899 | RLP-114-000002919 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002921 | RLP-114-000002942 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002944 | RLP-114-000002955 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002957 | RLP-114-000002986 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002988 | RLP-114-000002990 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002993 | RLP-114-000002994 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002996 | RLP-114-000002996 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002998 | RLP-114-000003010 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003012 | RLP-114-000003019 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003021 | RLP-114-000003024 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003026 | RLP-114-000003039 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003041 | RLP-114-000003044 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003046 | RLP-114-000003057 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003059 | RLP-114-000003074 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003076 | RLP-114-000003082 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003085 | RLP-114-000003090 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003092 | RLP-114-000003097 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003099 | RLP-114-000003099 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003101 | RLP-114-000003103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003108 | RLP-114-000003115 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003117 | RLP-114-000003117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003119 | RLP-114-000003123 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003126 | RLP-114-000003126 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003129 | RLP-114-000003130 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003132 | RLP-114-000003144 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003146 | RLP-114-000003150 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003154 | RLP-114-000003225 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003227 | RLP-114-000003233 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003237 | RLP-114-000003237 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003239 | RLP-114-000003243 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003245 | RLP-114-000003255 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003257 | RLP-114-000003259 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003261 | RLP-114-000003279 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003284 | RLP-114-000003285 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003287 | RLP-114-000003288 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003291 | RLP-114-000003291 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003293 | RLP-114-000003294 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003298 | RLP-114-000003364 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003366 | RLP-114-000003386 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003388 | RLP-114-000003401 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003403 | RLP-114-000003405 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003407 | RLP-114-000003415 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003417 | RLP-114-000003466 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003468 | RLP-114-000003469 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003471 | RLP-114-000003486 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003488 | RLP-114-000003503 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003505 | RLP-114-000003514 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003516 | RLP-114-000003521 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003523 | RLP-114-000003529 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003533 | RLP-114-000003552 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003554 | RLP-114-000003563 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003565 | RLP-114-000003573 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003575 | RLP-114-000003580 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003582 | RLP-114-000003585 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003588 | RLP-114-000003588 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003590 | RLP-114-000003592 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003594 | RLP-114-000003598 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003600 | RLP-114-000003655 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003657 | RLP-114-000003669 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003671 | RLP-114-000003677 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003680 | RLP-114-000003701 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003703 | RLP-114-000003705 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003707 | RLP-114-000003718 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003720 | RLP-114-000003743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003745 | RLP-114-000003758 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003760 | RLP-114-000003765 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003767 | RLP-114-000003769 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003771 | RLP-114-000003796 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003798 | RLP-114-000003810 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003812 | RLP-114-000003815 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003817 | RLP-114-000003824 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003826 | RLP-114-000003847 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003849 | RLP-114-000003850 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003852 | RLP-114-000003852 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003855 | RLP-114-000003855 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003858 | RLP-114-000003882 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003884 | RLP-114-000003888 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003890 | RLP-114-000003898 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003900 | RLP-114-000003902 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003904 | RLP-114-000003906 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003908 | RLP-114-000003917 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003919 | RLP-114-000003928 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003930 | RLP-114-000003934 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003936 | RLP-114-000003947 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003949 | RLP-114-000003964 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003966 | RLP-114-000003971 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003973 | RLP-114-000003987 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003989 | RLP-114-000003999 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004001 | RLP-114-000004008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004010 | RLP-114-000004015 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004017 | RLP-114-000004017 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004019 | RLP-114-000004022 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004024 | RLP-114-000004027 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004029 | RLP-114-000004029 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004031 | RLP-114-000004034 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004036 | RLP-114-000004038 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004044 | RLP-114-000004049 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004051 | RLP-114-000004051 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004054 | RLP-114-000004061 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004063 | RLP-114-000004065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004067 | RLP-114-000004088 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004090 | RLP-114-000004091 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004093 | RLP-114-000004096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004099 | RLP-114-000004115 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004117 | RLP-114-000004117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004120 | RLP-114-000004122 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004124 | RLP-114-000004125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004127 | RLP-114-000004140 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004142 | RLP-114-000004151 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004154 | RLP-114-000004170 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004172 | RLP-114-000004180 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004184 | RLP-114-000004192 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004194 | RLP-114-000004194 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004197 | RLP-114-000004202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004204 | RLP-114-000004213 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004215 | RLP-114-000004223 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004226 | RLP-114-000004226 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004228 | RLP-114-000004233 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004235 | RLP-114-000004236 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004238 | RLP-114-000004241 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004243 | RLP-114-000004251 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004255 | RLP-114-000004255 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004258 | RLP-114-000004260 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004262 | RLP-114-000004262 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004264 | RLP-114-000004264 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004266 | RLP-114-000004284 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004287 | RLP-114-000004287 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004289 | RLP-114-000004289 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004291 | RLP-114-000004292 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004294 | RLP-114-000004299 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004301 | RLP-114-000004301 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004305 | RLP-114-000004305 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004308 | RLP-114-000004308 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004311 | RLP-114-000004311 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004313 | RLP-114-000004318 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004321 | RLP-114-000004323 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004325 | RLP-114-000004330 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004333 | RLP-114-000004333 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004336 | RLP-114-000004336 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004338 | RLP-114-000004341 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004343 | RLP-114-000004349 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004351 | RLP-114-000004446 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004448 | RLP-114-000004456 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004459 | RLP-114-000004466 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004468 | RLP-114-000004475 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004478 | RLP-114-000004480 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004482 | RLP-114-000004518 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004520 | RLP-114-000004525 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004530 | RLP-114-000004542 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004544 | RLP-114-000004551 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004553 | RLP-114-000004562 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004564 | RLP-114-000004601 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004603 | RLP-114-000004621 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004624 | RLP-114-000004628 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004630 | RLP-114-000004632 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004634 | RLP-114-000004649 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004651 | RLP-114-000004663 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004665 | RLP-114-000004680 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004682 | RLP-114-000004684 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004686 | RLP-114-000004686 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004689 | RLP-114-000004690 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004692 | RLP-114-000004700 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004702 | RLP-114-000004703 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004705 | RLP-114-000004707 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004711 | RLP-114-000004714 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004716 | RLP-114-000004718 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004721 | RLP-114-000004724 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004726 | RLP-114-000004730 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004732 | RLP-114-000004755 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004757 | RLP-114-000004765 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004767 | RLP-114-000004774 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004778 | RLP-114-000004791 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004793 | RLP-114-000004794 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004796 | RLP-114-000004811 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004813 | RLP-114-000004818 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004823 | RLP-114-000004849 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004851 | RLP-114-000004869 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004872 | RLP-114-000004912 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004914 | RLP-114-000004935 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004937 | RLP-114-000004943 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004945 | RLP-114-000004959 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004961 | RLP-114-000005008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005010 | RLP-114-000005012 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005014 | RLP-114-000005039 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005041 | RLP-114-000005080 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005083 | RLP-114-000005114 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005117 | RLP-114-000005117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005120 | RLP-114-000005151 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005153 | RLP-114-000005167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005169 | RLP-114-000005194 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005196 | RLP-114-000005208 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005210 | RLP-114-000005217 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005219 | RLP-114-000005224 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005226 | RLP-114-000005233 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005236 | RLP-114-000005241 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005244 | RLP-114-000005246 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005248 | RLP-114-000005248 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005250 | RLP-114-000005264 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005266 | RLP-114-000005277 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005279 | RLP-114-000005280 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005282 | RLP-114-000005283 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005287 | RLP-114-000005290 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005293 | RLP-114-000005295 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005297 | RLP-114-000005307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005309 | RLP-114-000005310 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005314 | RLP-114-000005320 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005322 | RLP-114-000005322 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005324 | RLP-114-000005326 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005328 | RLP-114-000005342 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005344 | RLP-114-000005356 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005358 | RLP-114-000005361 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005364 | RLP-114-000005364 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005366 | RLP-114-000005373 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005376 | RLP-114-000005377 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005380 | RLP-114-000005385 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005391 | RLP-114-000005391 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005393 | RLP-114-000005400 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005402 | RLP-114-000005409 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005413 | RLP-114-000005423 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005425 | RLP-114-000005431 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005434 | RLP-114-000005434 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005436 | RLP-114-000005437 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005439 | RLP-114-000005443 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005445 | RLP-114-000005447 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005449 | RLP-114-000005450 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005452 | RLP-114-000005453 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005457 | RLP-114-000005457 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005460 | RLP-114-000005464 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005467 | RLP-114-000005472 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005477 | RLP-114-000005516 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005519 | RLP-114-000005524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005526 | RLP-114-000005530 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005532 | RLP-114-000005535 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005537 | RLP-114-000005541 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005543 | RLP-114-000005549 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005552 | RLP-114-000005556 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005560 | RLP-114-000005568 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005570 | RLP-114-000005589 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005592 | RLP-114-000005592 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005594 | RLP-114-000005599 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005601 | RLP-114-000005614 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005616 | RLP-114-000005634 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005636 | RLP-114-000005654 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005656 | RLP-114-000005705 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005707 | RLP-114-000005734 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005736 | RLP-114-000005740 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005742 | RLP-114-000005760 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005763 | RLP-114-000005765 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005768 | RLP-114-000005778 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005780 | RLP-114-000005787 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005789 | RLP-114-000005792 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005794 | RLP-114-000005813 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005816 | RLP-114-000005846 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005849 | RLP-114-000005849 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005851 | RLP-114-000005872 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005875 | RLP-114-000005881 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005883 | RLP-114-000005923 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005925 | RLP-114-000005941 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005943 | RLP-114-000005952 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005954 | RLP-114-000005999 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006002 | RLP-114-000006005 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006007 | RLP-114-000006008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006010 | RLP-114-000006010 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006015 | RLP-114-000006015 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006017 | RLP-114-000006017 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006023 | RLP-114-000006023 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006025 | RLP-114-000006025 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006029 | RLP-114-000006044 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006046 | RLP-114-000006050 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006052 | RLP-114-000006052 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006054 | RLP-114-000006060 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006063 | RLP-114-000006063 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006066 | RLP-114-000006078 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006080 | RLP-114-000006099 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006101 | RLP-114-000006117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006119 | RLP-114-000006122 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006125 | RLP-114-000006137 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006140 | RLP-114-000006140 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006143 | RLP-114-000006145 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006147 | RLP-114-000006147 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006149 | RLP-114-000006159 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006163 | RLP-114-000006164 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006168 | RLP-114-000006170 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006174 | RLP-114-000006175 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006177 | RLP-114-000006184 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006186 | RLP-114-000006213 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006215 | RLP-114-000006215 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006217 | RLP-114-000006221 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006224 | RLP-114-000006224 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006226 | RLP-114-000006234 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006236 | RLP-114-000006274 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006277 | RLP-114-000006277 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006279 | RLP-114-000006279 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006281 | RLP-114-000006284 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006287 | RLP-114-000006287 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006289 | RLP-114-000006304 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006306 | RLP-114-000006320 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006322 | RLP-114-000006335 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006337 | RLP-114-000006342 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006344 | RLP-114-000006360 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006362 | RLP-114-000006370 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006372 | RLP-114-000006396 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006398 | RLP-114-000006399 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006402 | RLP-114-000006413 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006415 | RLP-114-000006422 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006424 | RLP-114-000006424 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006426 | RLP-114-000006440 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006442 | RLP-114-000006452 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006454 | RLP-114-000006465 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006467 | RLP-114-000006478 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006480 | RLP-114-000006553 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006555 | RLP-114-000006565 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006568 | RLP-114-000006572 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006574 | RLP-114-000006582 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006584 | RLP-114-000006596 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006598 | RLP-114-000006602 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006604 | RLP-114-000006604 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006606 | RLP-114-000006616 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006618 | RLP-114-000006621 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006623 | RLP-114-000006628 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006630 | RLP-114-000006630 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006632 | RLP-114-000006639 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006641 | RLP-114-000006651 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006653 | RLP-114-000006663 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006665 | RLP-114-000006685 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006687 | RLP-114-000006694 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006697 | RLP-114-000006704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006706 | RLP-114-000006709 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006711 | RLP-114-000006713 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006716 | RLP-114-000006721 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006724 | RLP-114-000006725 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006727 | RLP-114-000006735 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006737 | RLP-114-000006742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006744 | RLP-114-000006753 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006755 | RLP-114-000006784 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006786 | RLP-114-000006786 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006788 | RLP-114-000006793 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006795 | RLP-114-000006804 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006807 | RLP-114-000006807 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006809 | RLP-114-000006810 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006812 | RLP-114-000006828 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006830 | RLP-114-000006831 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006833 | RLP-114-000006841 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006843 | RLP-114-000006844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006846 | RLP-114-000006848 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006850 | RLP-114-000006850 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006852 | RLP-114-000006852 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006854 | RLP-114-000006861 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006863 | RLP-114-000006877 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006880 | RLP-114-000006882 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006884 | RLP-114-000006885 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006887 | RLP-114-000006900 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006902 | RLP-114-000006904 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006907 | RLP-114-000006908 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006910 | RLP-114-000006910 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006913 | RLP-114-000006922 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006924 | RLP-114-000006943 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006945 | RLP-114-000006954 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006958 | RLP-114-000006978 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006981 | RLP-114-000006981 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006984 | RLP-114-000006985 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006987 | RLP-114-000007005 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007008 | RLP-114-000007012 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007017 | RLP-114-000007017 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007019 | RLP-114-000007019 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007022 | RLP-114-000007022 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007024 | RLP-114-000007027 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007029 | RLP-114-000007034 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007036 | RLP-114-000007041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007043 | RLP-114-000007043 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007045 | RLP-114-000007057 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007059 | RLP-114-000007059 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007061 | RLP-114-000007065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007067 | RLP-114-000007075 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007077 | RLP-114-000007084 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007086 | RLP-114-000007091 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007094 | RLP-114-000007095 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007097 | RLP-114-000007098 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007100 | RLP-114-000007100 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007103 | RLP-114-000007125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007127 | RLP-114-000007139 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007141 | RLP-114-000007143 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007145 | RLP-114-000007160 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007162 | RLP-114-000007190 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007192 | RLP-114-000007220 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007223 | RLP-114-000007223 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007225 | RLP-114-000007226 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007228 | RLP-114-000007229 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007231 | RLP-114-000007234 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007236 | RLP-114-000007244 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007247 | RLP-114-000007261 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007263 | RLP-114-000007263 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007265 | RLP-114-000007265 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007267 | RLP-114-000007283 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007285 | RLP-114-000007287 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007290 | RLP-114-000007305 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007308 | RLP-114-000007318 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007321 | RLP-114-000007326 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007328 | RLP-114-000007328 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007330 | RLP-114-000007331 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007335 | RLP-114-000007335 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007338 | RLP-114-000007340 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007342 | RLP-114-000007343 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007345 | RLP-114-000007351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007354 | RLP-114-000007355 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007357 | RLP-114-000007357 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007359 | RLP-114-000007364 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007368 | RLP-114-000007368 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007372 | RLP-114-000007384 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007387 | RLP-114-000007391 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007396 | RLP-114-000007413 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007415 | RLP-114-000007415 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007420 | RLP-114-000007431 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007434 | RLP-114-000007454 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007458 | RLP-114-000007460 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007462 | RLP-114-000007463 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007465 | RLP-114-000007470 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007472 | RLP-114-000007472 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007474 | RLP-114-000007485 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007487 | RLP-114-000007508 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007510 | RLP-114-000007541 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007543 | RLP-114-000007609 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007611 | RLP-114-000007642 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007644 | RLP-114-000007652 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007654 | RLP-114-000007654 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007656 | RLP-114-000007658 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007660 | RLP-114-000007738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007740 | RLP-114-000007743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007745 | RLP-114-000007771 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007773 | RLP-114-000007773 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007775 | RLP-114-000007790 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007792 | RLP-114-000007912 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007917 | RLP-114-000007949 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007951 | RLP-114-000007970 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007972 | RLP-114-000007972 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007974 | RLP-114-000008087 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008089 | RLP-114-000008109 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008112 | RLP-114-000008187 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008189 | RLP-114-000008203 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008205 | RLP-114-000008224 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000008226 | RLP-114-000008283 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008285 | RLP-114-000008307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008311 | RLP-114-000008324 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008326 | RLP-114-000008333 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008335 | RLP-114-000008338 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008340 | RLP-114-000008356 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008358 | RLP-114-000008358 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008360 | RLP-114-000008408 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000008410 | RLP-114-000008422 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008424 | RLP-114-000008439 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008441 | RLP-114-000008471 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008473 | RLP-114-000008484 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008486 | RLP-114-000008496 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008498 | RLP-114-000008536 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008538 | RLP-114-000008541 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008543 | RLP-114-000008597 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000008599 | RLP-114-000008617 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008619 | RLP-114-000008640 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008642 | RLP-114-000008643 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008645 | RLP-114-000008779 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008781 | RLP-114-000008800 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008802 | RLP-114-000008815 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008817 | RLP-114-000008826 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008828 | RLP-114-000008828 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000008830 | RLP-114-000008830 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008832 | RLP-114-000008843 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008845 | RLP-114-000008845 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008847 | RLP-114-000008861 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008863 | RLP-114-000008865 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008867 | RLP-114-000008892 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008894 | RLP-114-000008912 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008914 | RLP-114-000008918 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000008921 | RLP-114-000008921 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008924 | RLP-114-000008924 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008926 | RLP-114-000008932 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008934 | RLP-114-000008951 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008953 | RLP-114-000008962 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008964 | RLP-114-000009008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009010 | RLP-114-000009030 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009032 | RLP-114-000009054 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009056 | RLP-114-000009101 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009103 | RLP-114-000009104 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009106 | RLP-114-000009109 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009111 | RLP-114-000009139 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009142 | RLP-114-000009148 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009150 | RLP-114-000009165 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009167 | RLP-114-000009174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009176 | RLP-114-000009202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009204 | RLP-114-000009204 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009207 | RLP-114-000009207 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009211 | RLP-114-000009212 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009214 | RLP-114-000009214 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009221 | RLP-114-000009231 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009233 | RLP-114-000009240 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009242 | RLP-114-000009248 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009250 | RLP-114-000009256 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009258 | RLP-114-000009267 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009269 | RLP-114-000009275 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009279 | RLP-114-000009306 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009318 | RLP-114-000009336 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009343 | RLP-114-000009408 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009410 | RLP-114-000009436 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009438 | RLP-114-000009447 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009451 | RLP-114-000009460 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009463 | RLP-114-000009479 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009481 | RLP-114-000009495 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009497 | RLP-114-000009500 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009502 | RLP-114-000009531 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009535 | RLP-114-000009535 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009537 | RLP-114-000009546 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009549 | RLP-114-000009581 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009584 | RLP-114-000009609 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009611 | RLP-114-000009654 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009656 | RLP-114-000009669 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009672 | RLP-114-000009676 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009681 | RLP-114-000009683 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009687 | RLP-114-000009692 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009695 | RLP-114-000009695 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009698 | RLP-114-000009704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009706 | RLP-114-000009738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009742 | RLP-114-000009742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009744 | RLP-114-000009756 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009758 | RLP-114-000009761 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009763 | RLP-114-000009776 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009778 | RLP-114-000009781 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009784 | RLP-114-000009800 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009802 | RLP-114-000009806 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009808 | RLP-114-000009808 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009811 | RLP-114-000009829 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009831 | RLP-114-000009837 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009839 | RLP-114-000009844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009846 | RLP-114-000009866 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009872 | RLP-114-000009891 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009894 | RLP-114-000009894 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009897 | RLP-114-000009897 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009900 | RLP-114-000009901 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009923 | RLP-114-000009923 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009925 | RLP-114-000009926 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009933 | RLP-114-000009933 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009944 | RLP-114-000009944 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009976 | RLP-114-000009976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010016 | RLP-114-000010016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010020 | RLP-114-000010020 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010023 | RLP-114-000010026 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010029 | RLP-114-000010046 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010048 | RLP-114-000010049 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010052 | RLP-114-000010055 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010060 | RLP-114-000010063 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010078 | RLP-114-000010103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010105 | RLP-114-000010117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010120 | RLP-114-000010120 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010122 | RLP-114-000010127 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010131 | RLP-114-000010131 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010135 | RLP-114-000010169 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010171 | RLP-114-000010171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010173 | RLP-114-000010173 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010175 | RLP-114-000010175 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010192 | RLP-114-000010193 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010195 | RLP-114-000010203 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010205 | RLP-114-000010239 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010242 | RLP-114-000010242 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010244 | RLP-114-000010247 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010249 | RLP-114-000010249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010254 | RLP-114-000010254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010265 | RLP-114-000010416 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010418 | RLP-114-000010419 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010421 | RLP-114-000010422 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010424 | RLP-114-000010425 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010427 | RLP-114-000010427 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010432 | RLP-114-000010432 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010434 | RLP-114-000010434 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010436 | RLP-114-000010436 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010439 | RLP-114-000010439 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010441 | RLP-114-000010441 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010443 | RLP-114-000010444 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010447 | RLP-114-000010447 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010449 | RLP-114-000010449 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010451 | RLP-114-000010451 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010453 | RLP-114-000010453 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010455 | RLP-114-000010455 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010457 | RLP-114-000010457 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010459 | RLP-114-000010459 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010462 | RLP-114-000010463 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010468 | RLP-114-000010468 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010471 | RLP-114-000010472 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010475 | RLP-114-000010476 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010478 | RLP-114-000010481 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010483 | RLP-114-000010483 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010485 | RLP-114-000010486 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010501 | RLP-114-000010502 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010504 | RLP-114-000010505 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010507 | RLP-114-000010507 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010511 | RLP-114-000010512 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010517 | RLP-114-000010517 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010519 | RLP-114-000010520 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010522 | RLP-114-000010523 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010525 | RLP-114-000010525 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010529 | RLP-114-000010531 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010533 | RLP-114-000010533 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010536 | RLP-114-000010537 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010539 | RLP-114-000010550 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010552 | RLP-114-000010561 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010564 | RLP-114-000010582 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010584 | RLP-114-000010584 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010592 | RLP-114-000010604 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010608 | RLP-114-000010608 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010619 | RLP-114-000010619 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010627 | RLP-114-000010627 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010630 | RLP-114-000010630 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010643 | RLP-114-000010644 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010646 | RLP-114-000010646 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010648 | RLP-114-000010648 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010650 | RLP-114-000010651 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010653 | RLP-114-000010653 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010658 | RLP-114-000010658 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010680 | RLP-114-000010680 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010682 | RLP-114-000010682 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010684 | RLP-114-000010699 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010706 | RLP-114-000010712 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010717 | RLP-114-000010717 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010719 | RLP-114-000010719 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010721 | RLP-114-000010721 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010736 | RLP-114-000010736 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010738 | RLP-114-000010738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010747 | RLP-114-000010752 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010754 | RLP-114-000010758 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010765 | RLP-114-000010788 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010790 | RLP-114-000010793 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010798 | RLP-114-000010799 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010801 | RLP-114-000010801 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010810 | RLP-114-000010813 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010816 | RLP-114-000010817 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010821 | RLP-114-000010822 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010825 | RLP-114-000010834 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010837 | RLP-114-000010837 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010839 | RLP-114-000010841 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010846 | RLP-114-000010862 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010864 | RLP-114-000010865 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010868 | RLP-114-000010872 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010881 | RLP-114-000010881 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010886 | RLP-114-000010886 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010888 | RLP-114-000010888 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010891 | RLP-114-000010891 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010893 | RLP-114-000010893 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010896 | RLP-114-000010900 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010904 | RLP-114-000010904 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010912 | RLP-114-000010914 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010917 | RLP-114-000010919 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010929 | RLP-114-000010929 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010932 | RLP-114-000010932 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010937 | RLP-114-000010937 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010941 | RLP-114-000010941 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010943 | RLP-114-000010943 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010954 | RLP-114-000010954 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010961 | RLP-114-000010961 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010968 | RLP-114-000010968 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010971 | RLP-114-000010977 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010979 | RLP-114-000010979 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010981 | RLP-114-000010981 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010984 | RLP-114-000010984 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010994 | RLP-114-000010994 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010996 | RLP-114-000010996 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010999 | RLP-114-000010999 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011002 | RLP-114-000011002 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011006 | RLP-114-000011006 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011009 | RLP-114-000011009 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011013 | RLP-114-000011013 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011015 | RLP-114-000011015 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011021 | RLP-114-000011021 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011038 | RLP-114-000011038 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011041 | RLP-114-000011041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011045 | RLP-114-000011045 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011054 | RLP-114-000011054 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011057 | RLP-114-000011057 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011059 | RLP-114-000011061 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011063 | RLP-114-000011063 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011065 | RLP-114-000011065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011068 | RLP-114-000011068 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011074 | RLP-114-000011074 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011078 | RLP-114-000011078 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011080 | RLP-114-000011080 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011085 | RLP-114-000011085 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011107 | RLP-114-000011108 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011110 | RLP-114-000011111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011114 | RLP-114-000011119 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011121 | RLP-114-000011122 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011126 | RLP-114-000011126 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011128 | RLP-114-000011131 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011146 | RLP-114-000011146 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011156 | RLP-114-000011167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011169 | RLP-114-000011169 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011172 | RLP-114-000011194 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011197 | RLP-114-000011198 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011200 | RLP-114-000011200 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011202 | RLP-114-000011202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011205 | RLP-114-000011206 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011208 | RLP-114-000011208 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011210 | RLP-114-000011210 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011212 | RLP-114-000011219 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011228 | RLP-114-000011228 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011233 | RLP-114-000011233 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011236 | RLP-114-000011236 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011240 | RLP-114-000011240 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011243 | RLP-114-000011243 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011248 | RLP-114-000011248 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011254 | RLP-114-000011254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011257 | RLP-114-000011257 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011260 | RLP-114-000011260 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011263 | RLP-114-000011263 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011266 | RLP-114-000011267 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011269 | RLP-114-000011269 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011279 | RLP-114-000011281 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011284 | RLP-114-000011284 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011289 | RLP-114-000011296 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011301 | RLP-114-000011301 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011308 | RLP-114-000011308 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011310 | RLP-114-000011310 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011312 | RLP-114-000011312 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011314 | RLP-114-000011314 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011316 | RLP-114-000011316 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011318 | RLP-114-000011318 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011321 | RLP-114-000011321 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011323 | RLP-114-000011323 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011325 | RLP-114-000011325 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011327 | RLP-114-000011327 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011331 | RLP-114-000011331 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011333 | RLP-114-000011333 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011335 | RLP-114-000011335 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011337 | RLP-114-000011341 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011347 | RLP-114-000011351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011353 | RLP-114-000011353 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011359 | RLP-114-000011378 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011381 | RLP-114-000011383 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011386 | RLP-114-000011387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011389 | RLP-114-000011389 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011391 | RLP-114-000011406 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011411 | RLP-114-000011411 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011413 | RLP-114-000011413 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011418 | RLP-114-000011418 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011421 | RLP-114-000011423 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011447 | RLP-114-000011447 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011452 | RLP-114-000011452 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011460 | RLP-114-000011460 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011472 | RLP-114-000011473 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011475 | RLP-114-000011478 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011481 | RLP-114-000011481 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011483 | RLP-114-000011493 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011495 | RLP-114-000011502 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011504 | RLP-114-000011504 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011507 | RLP-114-000011507 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011509 | RLP-114-000011517 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011522 | RLP-114-000011537 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011551 | RLP-114-000011551 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011553 | RLP-114-000011553 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011555 | RLP-114-000011555 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011559 | RLP-114-000011560 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011562 | RLP-114-000011570 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011574 | RLP-114-000011582 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011586 | RLP-114-000011586 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011588 | RLP-114-000011588 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011591 | RLP-114-000011592 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011594 | RLP-114-000011594 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011596 | RLP-114-000011596 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011598 | RLP-114-000011598 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011608 | RLP-114-000011608 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011610 | RLP-114-000011610 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011616 | RLP-114-000011630 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011645 | RLP-114-000011645 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011647 | RLP-114-000011647 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011656 | RLP-114-000011658 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011661 | RLP-114-000011661 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011664 | RLP-114-000011664 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011669 | RLP-114-000011669 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011690 | RLP-114-000011690 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011699 | RLP-114-000011709 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011717 | RLP-114-000011717 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011733 | RLP-114-000011733 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011736 | RLP-114-000011736 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011738 | RLP-114-000011738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011740 | RLP-114-000011740 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011743 | RLP-114-000011746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011748 | RLP-114-000011748 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011758 | RLP-114-000011760 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011764 | RLP-114-000011764 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011766 | RLP-114-000011767 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011769 | RLP-114-000011771 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011773 | RLP-114-000011773 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011775 | RLP-114-000011781 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011783 | RLP-114-000011783 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011793 | RLP-114-000011793 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011799 | RLP-114-000011799 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011809 | RLP-114-000011809 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011814 | RLP-114-000011814 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011816 | RLP-114-000011816 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011818 | RLP-114-000011818 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011836 | RLP-114-000011836 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011846 | RLP-114-000011846 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011849 | RLP-114-000011849 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011851 | RLP-114-000011851 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011854 | RLP-114-000011854 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011857 | RLP-114-000011857 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011860 | RLP-114-000011860 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011872 | RLP-114-000011874 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011877 | RLP-114-000011886 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011888 | RLP-114-000011889 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011891 | RLP-114-000011891 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011900 | RLP-114-000011900 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011930 | RLP-114-000011935 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011937 | RLP-114-000011958 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011960 | RLP-114-000011973 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011975 | RLP-114-000011983 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011985 | RLP-114-000011987 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011992 | RLP-114-000011992 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011994 | RLP-114-000011994 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011996 | RLP-114-000011996 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011998 | RLP-114-000011998 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012001 | RLP-114-000012001 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012006 | RLP-114-000012006 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012015 | RLP-114-000012015 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012019 | RLP-114-000012019 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012028 | RLP-114-000012028 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012049 | RLP-114-000012057 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012062 | RLP-114-000012063 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012066 | RLP-114-000012066 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012083 | RLP-114-000012083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012102 | RLP-114-000012102 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012138 | RLP-114-000012139 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012141 | RLP-114-000012141 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012143 | RLP-114-000012143 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012145 | RLP-114-000012145 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012147 | RLP-114-000012147 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012150 | RLP-114-000012153 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012155 | RLP-114-000012156 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012162 | RLP-114-000012163 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012166 | RLP-114-000012170 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012172 | RLP-114-000012176 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012179 | RLP-114-000012232 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012234 | RLP-114-000012236 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012239 | RLP-114-000012239 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012241 | RLP-114-000012241 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012247 | RLP-114-000012247 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012250 | RLP-114-000012250 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012252 | RLP-114-000012252 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012258 | RLP-114-000012259 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012264 | RLP-114-000012265 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012267 | RLP-114-000012268 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012270 | RLP-114-000012275 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012277 | RLP-114-000012281 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012300 | RLP-114-000012300 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012303 | RLP-114-000012307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012315 | RLP-114-000012315 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012322 | RLP-114-000012330 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012332 | RLP-114-000012333 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012341 | RLP-114-000012341 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012343 | RLP-114-000012343 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012345 | RLP-114-000012345 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012347 | RLP-114-000012347 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012349 | RLP-114-000012349 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012351 | RLP-114-000012351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012353 | RLP-114-000012354 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012357 | RLP-114-000012358 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012360 | RLP-114-000012361 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012363 | RLP-114-000012363 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012365 | RLP-114-000012365 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012367 | RLP-114-000012373 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012375 | RLP-114-000012377 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012379 | RLP-114-000012380 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012384 | RLP-114-000012387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012389 | RLP-114-000012412 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012425 | RLP-114-000012440 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012443 | RLP-114-000012464 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012468 | RLP-114-000012472 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012474 | RLP-114-000012474 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012498 | RLP-114-000012499 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012506 | RLP-114-000012506 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012508 | RLP-114-000012509 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012511 | RLP-114-000012527 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012529 | RLP-114-000012531 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012533 | RLP-114-000012534 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012536 | RLP-114-000012536 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012540 | RLP-114-000012549 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012554 | RLP-114-000012554 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012561 | RLP-114-000012561 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012575 | RLP-114-000012575 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012584 | RLP-114-000012585 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012587 | RLP-114-000012595 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012597 | RLP-114-000012600 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012602 | RLP-114-000012619 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012621 | RLP-114-000012631 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012633 | RLP-114-000012638 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012644 | RLP-114-000012644 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012649 | RLP-114-000012677 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012679 | RLP-114-000012683 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012688 | RLP-114-000012700 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012702 | RLP-114-000012719 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012728 | RLP-114-000012728 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012730 | RLP-114-000012730 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012732 | RLP-114-000012732 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012736 | RLP-114-000012736 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012747 | RLP-114-000012748 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012751 | RLP-114-000012751 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012758 | RLP-114-000012758 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012763 | RLP-114-000012763 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012766 | RLP-114-000012778 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012780 | RLP-114-000012781 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012783 | RLP-114-000012784 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012791 | RLP-114-000012796 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012803 | RLP-114-000012809 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012814 | RLP-114-000012814 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012817 | RLP-114-000012823 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012825 | RLP-114-000012843 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012845 | RLP-114-000012850 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012853 | RLP-114-000012858 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012860 | RLP-114-000012860 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012862 | RLP-114-000012879 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012884 | RLP-114-000012884 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012886 | RLP-114-000012886 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012889 | RLP-114-000012902 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012905 | RLP-114-000012905 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012910 | RLP-114-000012910 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012929 | RLP-114-000012929 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012932 | RLP-114-000012932 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012935 | RLP-114-000012935 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012942 | RLP-114-000012942 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012944 | RLP-114-000012944 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012946 | RLP-114-000012967 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012969 | RLP-114-000012971 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012976 | RLP-114-000012976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012978 | RLP-114-000012993 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012995 | RLP-114-000013005 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013007 | RLP-114-000013008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013010 | RLP-114-000013010 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013012 | RLP-114-000013016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013018 | RLP-114-000013018 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013024 | RLP-114-000013033 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013035 | RLP-114-000013047 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013049 | RLP-114-000013053 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013055 | RLP-114-000013056 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013059 | RLP-114-000013062 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013066 | RLP-114-000013076 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013078 | RLP-114-000013083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013085 | RLP-114-000013087 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013090 | RLP-114-000013096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013098 | RLP-114-000013100 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013102 | RLP-114-000013103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013107 | RLP-114-000013107 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013110 | RLP-114-000013111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013114 | RLP-114-000013114 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013117 | RLP-114-000013117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013119 | RLP-114-000013119 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013137 | RLP-114-000013138 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013140 | RLP-114-000013142 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013144 | RLP-114-000013144 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013146 | RLP-114-000013146 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013154 | RLP-114-000013154 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013158 | RLP-114-000013158 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013169 | RLP-114-000013169 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013177 | RLP-114-000013185 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013196 | RLP-114-000013208 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013211 | RLP-114-000013218 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013220 | RLP-114-000013220 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013223 | RLP-114-000013224 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013227 | RLP-114-000013227 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013237 | RLP-114-000013237 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013239 | RLP-114-000013239 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013241 | RLP-114-000013241 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013243 | RLP-114-000013243 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013248 | RLP-114-000013248 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013251 | RLP-114-000013251 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013254 | RLP-114-000013254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013257 | RLP-114-000013257 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013260 | RLP-114-000013260 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013263 | RLP-114-000013263 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013265 | RLP-114-000013265 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013267 | RLP-114-000013267 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013269 | RLP-114-000013269 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013273 | RLP-114-000013273 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013280 | RLP-114-000013280 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013282 | RLP-114-000013284 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013286 | RLP-114-000013287 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013289 | RLP-114-000013289 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013292 | RLP-114-000013296 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013307 | RLP-114-000013307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013310 | RLP-114-000013311 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013315 | RLP-114-000013321 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013334 | RLP-114-000013334 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013338 | RLP-114-000013338 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013340 | RLP-114-000013340 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013342 | RLP-114-000013343 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013345 | RLP-114-000013346 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013348 | RLP-114-000013350 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013352 | RLP-114-000013364 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013368 | RLP-114-000013368 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013370 | RLP-114-000013370 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013385 | RLP-114-000013385 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013387 | RLP-114-000013387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013392 | RLP-114-000013393 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013401 | RLP-114-000013401 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013410 | RLP-114-000013410 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013412 | RLP-114-000013412 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013414 | RLP-114-000013414 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013416 | RLP-114-000013416 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013418 | RLP-114-000013418 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013420 | RLP-114-000013420 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013423 | RLP-114-000013423 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013426 | RLP-114-000013426 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013428 | RLP-114-000013428 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013433 | RLP-114-000013434 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013436 | RLP-114-000013437 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013444 | RLP-114-000013445 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013448 | RLP-114-000013448 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013451 | RLP-114-000013451 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013453 | RLP-114-000013453 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013456 | RLP-114-000013456 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013459 | RLP-114-000013459 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013464 | RLP-114-000013464 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013471 | RLP-114-000013471 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013476 | RLP-114-000013479 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013487 | RLP-114-000013487 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013489 | RLP-114-000013490 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013500 | RLP-114-000013500 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013506 | RLP-114-000013507 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013509 | RLP-114-000013510 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013513 | RLP-114-000013513 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013515 | RLP-114-000013515 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013517 | RLP-114-000013517 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013519 | RLP-114-000013519 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013521 | RLP-114-000013521 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013523 | RLP-114-000013523 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013525 | RLP-114-000013530 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013533 | RLP-114-000013533 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013535 | RLP-114-000013535 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013537 | RLP-114-000013538 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013542 | RLP-114-000013546 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013551 | RLP-114-000013551 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013553 | RLP-114-000013554 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013558 | RLP-114-000013558 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013567 | RLP-114-000013567 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013570 | RLP-114-000013573 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013579 | RLP-114-000013580 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013584 | RLP-114-000013588 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013592 | RLP-114-000013592 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013594 | RLP-114-000013594 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013599 | RLP-114-000013599 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013609 | RLP-114-000013610 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013614 | RLP-114-000013614 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013616 | RLP-114-000013616 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013635 | RLP-114-000013635 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013637 | RLP-114-000013637 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013640 | RLP-114-000013640 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013644 | RLP-114-000013644 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013660 | RLP-114-000013662 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013665 | RLP-114-000013676 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013681 | RLP-114-000013695 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013697 | RLP-114-000013697 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013699 | RLP-114-000013700 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013702 | RLP-114-000013718 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013726 | RLP-114-000013726 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013728 | RLP-114-000013730 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013735 | RLP-114-000013746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013748 | RLP-114-000013756 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013759 | RLP-114-000013760 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013762 | RLP-114-000013776 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013778 | RLP-114-000013780 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013782 | RLP-114-000013789 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013791 | RLP-114-000013794 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013800 | RLP-114-000013808 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013812 | RLP-114-000013814 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013816 | RLP-114-000013817 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013823 | RLP-114-000013823 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013825 | RLP-114-000013825 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013830 | RLP-114-000013830 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013845 | RLP-114-000013845 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013848 | RLP-114-000013848 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013850 | RLP-114-000013850 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013852 | RLP-114-000013853 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013870 | RLP-114-000013884 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013886 | RLP-114-000013888 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013895 | RLP-114-000013895 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013902 | RLP-114-000013923 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013926 | RLP-114-000013947 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013949 | RLP-114-000013958 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013968 | RLP-114-000013968 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013985 | RLP-114-000013985 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013990 | RLP-114-000013990 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013997 | RLP-114-000013997 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014013 | RLP-114-000014013 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014024 | RLP-114-000014024 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014031 | RLP-114-000014041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014045 | RLP-114-000014064 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014066 | RLP-114-000014069 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014072 | RLP-114-000014072 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014074 | RLP-114-000014074 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014077 | RLP-114-000014078 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014080 | RLP-114-000014080 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014082 | RLP-114-000014082 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014084 | RLP-114-000014084 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014087 | RLP-114-000014087 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014092 | RLP-114-000014092 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014096 | RLP-114-000014096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014110 | RLP-114-000014110 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014113 | RLP-114-000014113 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014131 | RLP-114-000014131 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014150 | RLP-114-000014150 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014152 | RLP-114-000014153 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014165 | RLP-114-000014165 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014167 | RLP-114-000014167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014171 | RLP-114-000014172 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014174 | RLP-114-000014174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014181 | RLP-114-000014181 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014185 | RLP-114-000014185 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014203 | RLP-114-000014203 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014211 | RLP-114-000014215 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014217 | RLP-114-000014217 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014223 | RLP-114-000014230 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014232 | RLP-114-000014232 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014255 | RLP-114-000014255 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014274 | RLP-114-000014274 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014280 | RLP-114-000014280 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014286 | RLP-114-000014299 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014303 | RLP-114-000014304 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014306 | RLP-114-000014306 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014311 | RLP-114-000014312 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014314 | RLP-114-000014314 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014316 | RLP-114-000014316 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014318 | RLP-114-000014319 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014321 | RLP-114-000014321 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014331 | RLP-114-000014332 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014334 | RLP-114-000014335 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014337 | RLP-114-000014337 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014339 | RLP-114-000014339 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014341 | RLP-114-000014342 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014351 | RLP-114-000014351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014353 | RLP-114-000014358 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014372 | RLP-114-000014372 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014374 | RLP-114-000014375 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014377 | RLP-114-000014377 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014384 | RLP-114-000014390 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014401 | RLP-114-000014407 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014409 | RLP-114-000014434 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014436 | RLP-114-000014436 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014446 | RLP-114-000014447 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014452 | RLP-114-000014453 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014455 | RLP-114-000014457 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014459 | RLP-114-000014466 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014468 | RLP-114-000014477 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014479 | RLP-114-000014479 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014481 | RLP-114-000014481 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014490 | RLP-114-000014490 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014493 | RLP-114-000014493 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014496 | RLP-114-000014497 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014504 | RLP-114-000014504 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014509 | RLP-114-000014509 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014514 | RLP-114-000014517 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014520 | RLP-114-000014520 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014523 | RLP-114-000014524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014526 | RLP-114-000014530 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014532 | RLP-114-000014549 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014553 | RLP-114-000014558 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014561 | RLP-114-000014563 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014566 | RLP-114-000014575 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014578 | RLP-114-000014579 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014582 | RLP-114-000014584 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014587 | RLP-114-000014593 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014595 | RLP-114-000014597 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014599 | RLP-114-000014601 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014603 | RLP-114-000014660 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014662 | RLP-114-000014664 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014669 | RLP-114-000014669 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014671 | RLP-114-000014672 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014674 | RLP-114-000014674 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014689 | RLP-114-000014712 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014714 | RLP-114-000014714 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014716 | RLP-114-000014717 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014719 | RLP-114-000014723 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014734 | RLP-114-000014734 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014739 | RLP-114-000014740 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014742 | RLP-114-000014742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014744 | RLP-114-000014744 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014747 | RLP-114-000014747 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014754 | RLP-114-000014758 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014763 | RLP-114-000014763 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014769 | RLP-114-000014769 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014777 | RLP-114-000014777 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014780 | RLP-114-000014780 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014782 | RLP-114-000014782 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014784 | RLP-114-000014784 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014795 | RLP-114-000014795 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014797 | RLP-114-000014797 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014802 | RLP-114-000014802 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014804 | RLP-114-000014805 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014807 | RLP-114-000014810 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014812 | RLP-114-000014836 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014838 | RLP-114-000014838 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014840 | RLP-114-000014841 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014843 | RLP-114-000014843 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014845 | RLP-114-000014845 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014848 | RLP-114-000014848 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014852 | RLP-114-000014855 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014857 | RLP-114-000014857 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014866 | RLP-114-000014867 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014869 | RLP-114-000014869 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014871 | RLP-114-000014871 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014873 | RLP-114-000014874 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014876 | RLP-114-000014877 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014879 | RLP-114-000014912 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014914 | RLP-114-000014924 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014926 | RLP-114-000014927 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014930 | RLP-114-000014932 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014937 | RLP-114-000014937 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014942 | RLP-114-000014945 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014947 | RLP-114-000014967 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014971 | RLP-114-000014971 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014983 | RLP-114-000014983 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014988 | RLP-114-000014988 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015001 | RLP-114-000015021 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015023 | RLP-114-000015040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015042 | RLP-114-000015042 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015044 | RLP-114-000015061 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015065 | RLP-114-000015065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015070 | RLP-114-000015070 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015072 | RLP-114-000015072 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015074 | RLP-114-000015074 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015076 | RLP-114-000015078 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015080 | RLP-114-000015080 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015091 | RLP-114-000015098 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015100 | RLP-114-000015100 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015102 | RLP-114-000015102 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015104 | RLP-114-000015104 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015107 | RLP-114-000015107 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015109 | RLP-114-000015109 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015111 | RLP-114-000015111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015118 | RLP-114-000015174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015176 | RLP-114-000015176 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015178 | RLP-114-000015273 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015276 | RLP-114-000015298 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015302 | RLP-114-000015306 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015308 | RLP-114-000015316 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015318 | RLP-114-000015345 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015347 | RLP-114-000015347 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015352 | RLP-114-000015352 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015355 | RLP-114-000015356 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015358 | RLP-114-000015359 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015362 | RLP-114-000015362 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015365 | RLP-114-000015365 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015370 | RLP-114-000015370 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015372 | RLP-114-000015372 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015401 | RLP-114-000015404 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015410 | RLP-114-000015410 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015414 | RLP-114-000015415 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015417 | RLP-114-000015417 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015421 | RLP-114-000015421 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015423 | RLP-114-000015423 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015456 | RLP-114-000015456 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015469 | RLP-114-000015469 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015471 | RLP-114-000015471 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015501 | RLP-114-000015593 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015596 | RLP-114-000015596 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015598 | RLP-114-000015612 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015616 | RLP-114-000015618 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015620 | RLP-114-000015625 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015631 | RLP-114-000015631 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015633 | RLP-114-000015637 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015639 | RLP-114-000015647 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015649 | RLP-114-000015651 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015653 | RLP-114-000015700 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015704 | RLP-114-000015704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015709 | RLP-114-000015709 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015711 | RLP-114-000015711 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015714 | RLP-114-000015714 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015717 | RLP-114-000015717 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015719 | RLP-114-000015719 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015722 | RLP-114-000015722 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015725 | RLP-114-000015725 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015752 | RLP-114-000015772 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015775 | RLP-114-000015806 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015811 | RLP-114-000015841 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015844 | RLP-114-000015855 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015858 | RLP-114-000015859 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015861 | RLP-114-000015861 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015865 | RLP-114-000015865 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015867 | RLP-114-000015887 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015889 | RLP-114-000015903 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015907 | RLP-114-000015907 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015909 | RLP-114-000015918 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015921 | RLP-114-000015933 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015935 | RLP-114-000015969 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015971 | RLP-114-000015972 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015974 | RLP-114-000016032 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016034 | RLP-114-000016034 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016037 | RLP-114-000016039 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016041 | RLP-114-000016067 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016069 | RLP-114-000016070 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016072 | RLP-114-000016087 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016089 | RLP-114-000016091 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016093 | RLP-114-000016094 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016097 | RLP-114-000016099 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016104 | RLP-114-000016104 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016111 | RLP-114-000016111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016113 | RLP-114-000016113 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016115 | RLP-114-000016123 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016126 | RLP-114-000016140 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016142 | RLP-114-000016143 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016145 | RLP-114-000016145 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016147 | RLP-114-000016147 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016149 | RLP-114-000016149 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016152 | RLP-114-000016152 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016154 | RLP-114-000016154 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016156 | RLP-114-000016156 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016158 | RLP-114-000016171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016173 | RLP-114-000016205 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016207 | RLP-114-000016223 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016225 | RLP-114-000016233 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016237 | RLP-114-000016238 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016247 | RLP-114-000016247 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016249 | RLP-114-000016249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016252 | RLP-114-000016252 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016268 | RLP-114-000016268 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016270 | RLP-114-000016277 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016279 | RLP-114-000016307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016309 | RLP-114-000016339 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016341 | RLP-114-000016341 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016346 | RLP-114-000016373 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016375 | RLP-114-000016384 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016386 | RLP-114-000016387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016395 | RLP-114-000016395 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016398 | RLP-114-000016398 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016402 | RLP-114-000016402 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016404 | RLP-114-000016404 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016411 | RLP-114-000016412 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016416 | RLP-114-000016416 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016418 | RLP-114-000016418 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016428 | RLP-114-000016428 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016430 | RLP-114-000016430 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016440 | RLP-114-000016440 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016444 | RLP-114-000016444 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016455 | RLP-114-000016485 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016487 | RLP-114-000016551 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016553 | RLP-114-000016553 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016558 | RLP-114-000016578 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016590 | RLP-114-000016590 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016595 | RLP-114-000016595 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016597 | RLP-114-000016597 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016602 | RLP-114-000016603 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016605 | RLP-114-000016606 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016608 | RLP-114-000016608 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016620 | RLP-114-000016620 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016622 | RLP-114-000016622 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016626 | RLP-114-000016629 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016631 | RLP-114-000016631 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016636 | RLP-114-000016637 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016639 | RLP-114-000016660 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016663 | RLP-114-000016669 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016676 | RLP-114-000016676 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016681 | RLP-114-000016681 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016684 | RLP-114-000016684 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016689 | RLP-114-000016700 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016704 | RLP-114-000016704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016707 | RLP-114-000016708 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016710 | RLP-114-000016710 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016712 | RLP-114-000016716 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016718 | RLP-114-000016737 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016739 | RLP-114-000016741 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016760 | RLP-114-000016760 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016762 | RLP-114-000016762 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016768 | RLP-114-000016768 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016780 | RLP-114-000016780 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016782 | RLP-114-000016782 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016786 | RLP-114-000016786 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016807 | RLP-114-000016807 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016809 | RLP-114-000016810 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016812 | RLP-114-000016812 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016817 | RLP-114-000016821 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016825 | RLP-114-000016834 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016836 | RLP-114-000016884 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016886 | RLP-114-000016900 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016902 | RLP-114-000016910 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016912 | RLP-114-000016924 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016927 | RLP-114-000016927 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016929 | RLP-114-000016930 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016933 | RLP-114-000016933 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016944 | RLP-114-000016944 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016946 | RLP-114-000016946 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016948 | RLP-114-000016949 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016951 | RLP-114-000016951 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016953 | RLP-114-000016954 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016956 | RLP-114-000016956 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016958 | RLP-114-000016958 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016961 | RLP-114-000016961 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016964 | RLP-114-000016976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016984 | RLP-114-000016984 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016993 | RLP-114-000017007 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017009 | RLP-114-000017009 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017012 | RLP-114-000017030 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017034 | RLP-114-000017039 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017041 | RLP-114-000017054 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017060 | RLP-114-000017062 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017065 | RLP-114-000017066 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017068 | RLP-114-000017068 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017070 | RLP-114-000017071 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017074 | RLP-114-000017074 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017083 | RLP-114-000017083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017094 | RLP-114-000017094 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017101 | RLP-114-000017101 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017104 | RLP-114-000017104 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017117 | RLP-114-000017117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017147 | RLP-114-000017147 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017158 | RLP-114-000017158 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017160 | RLP-114-000017160 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017163 | RLP-114-000017163 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017167 | RLP-114-000017167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017170 | RLP-114-000017171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017178 | RLP-114-000017187 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017189 | RLP-114-000017191 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017194 | RLP-114-000017204 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017208 | RLP-114-000017208 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017211 | RLP-114-000017231 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017233 | RLP-114-000017265 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017267 | RLP-114-000017268 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017273 | RLP-114-000017278 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017280 | RLP-114-000017280 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017303 | RLP-114-000017319 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017321 | RLP-114-000017321 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017324 | RLP-114-000017325 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017327 | RLP-114-000017327 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017330 | RLP-114-000017349 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017351 | RLP-114-000017351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017353 | RLP-114-000017353 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017355 | RLP-114-000017355 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017357 | RLP-114-000017358 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017360 | RLP-114-000017378 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017380 | RLP-114-000017383 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017387 | RLP-114-000017389 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017391 | RLP-114-000017398 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017408 | RLP-114-000017408 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017410 | RLP-114-000017410 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017413 | RLP-114-000017413 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017415 | RLP-114-000017415 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017417 | RLP-114-000017417 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017420 | RLP-114-000017420 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017422 | RLP-114-000017423 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017425 | RLP-114-000017425 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017427 | RLP-114-000017427 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017429 | RLP-114-000017429 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017431 | RLP-114-000017435 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017443 | RLP-114-000017443 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017446 | RLP-114-000017446 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017459 | RLP-114-000017459 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017463 | RLP-114-000017472 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017474 | RLP-114-000017474 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017476 | RLP-114-000017479 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017481 | RLP-114-000017481 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017485 | RLP-114-000017488 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017506 | RLP-114-000017510 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017513 | RLP-114-000017514 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017525 | RLP-114-000017528 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017530 | RLP-114-000017531 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017534 | RLP-114-000017534 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017536 | RLP-114-000017543 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017545 | RLP-114-000017546 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017548 | RLP-114-000017549 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017551 | RLP-114-000017551 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017553 | RLP-114-000017553 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017555 | RLP-114-000017555 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017557 | RLP-114-000017557 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017559 | RLP-114-000017559 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017561 | RLP-114-000017562 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017568 | RLP-114-000017569 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017586 | RLP-114-000017600 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017606 | RLP-114-000017619 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017635 | RLP-114-000017635 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017637 | RLP-114-000017637 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017639 | RLP-114-000017640 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017648 | RLP-114-000017648 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017670 | RLP-114-000017672 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017674 | RLP-114-000017674 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017687 | RLP-114-000017721 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017726 | RLP-114-000017726 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017728 | RLP-114-000017728 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017731 | RLP-114-000017732 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017734 | RLP-114-000017734 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017736 | RLP-114-000017736 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017739 | RLP-114-000017739 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017741 | RLP-114-000017741 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017743 | RLP-114-000017743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017747 | RLP-114-000017747 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017754 | RLP-114-000017754 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017759 | RLP-114-000017761 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017764 | RLP-114-000017765 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017774 | RLP-114-000017774 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017776 | RLP-114-000017776 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017778 | RLP-114-000017778 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017780 | RLP-114-000017780 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017827 | RLP-114-000017828 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017832 | RLP-114-000017832 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017848 | RLP-114-000017848 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017862 | RLP-114-000017862 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017865 | RLP-114-000017865 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017867 | RLP-114-000017868 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017876 | RLP-114-000017876 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017886 | RLP-114-000017893 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017895 | RLP-114-000017895 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017897 | RLP-114-000017897 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017900 | RLP-114-000017900 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017903 | RLP-114-000017903 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017905 | RLP-114-000017905 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017913 | RLP-114-000017913 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017921 | RLP-114-000017921 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017925 | RLP-114-000017934 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017936 | RLP-114-000017959 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017961 | RLP-114-000017961 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017963 | RLP-114-000017983 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017990 | RLP-114-000017990 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018031 | RLP-114-000018032 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018034 | RLP-114-000018034 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018037 | RLP-114-000018037 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018041 | RLP-114-000018043 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018045 | RLP-114-000018045 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018049 | RLP-114-000018051 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018064 | RLP-114-000018064 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018066 | RLP-114-000018066 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018071 | RLP-114-000018071 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018081 | RLP-114-000018081 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018084 | RLP-114-000018084 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018088 | RLP-114-000018088 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018095 | RLP-114-000018095 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018097 | RLP-114-000018097 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018099 | RLP-114-000018099 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018103 | RLP-114-000018110 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018112 | RLP-114-000018124 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018126 | RLP-114-000018127 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018129 | RLP-114-000018129 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018132 | RLP-114-000018133 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018135 | RLP-114-000018160 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018179 | RLP-114-000018180 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018182 | RLP-114-000018182 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018184 | RLP-114-000018184 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018186 | RLP-114-000018186 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018188 | RLP-114-000018188 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018190 | RLP-114-000018190 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018192 | RLP-114-000018192 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018195 | RLP-114-000018196 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018199 | RLP-114-000018200 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018203 | RLP-114-000018205 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018214 | RLP-114-000018214 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018230 | RLP-114-000018230 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018233 | RLP-114-000018234 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018238 | RLP-114-000018238 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018241 | RLP-114-000018242 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018245 | RLP-114-000018247 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018250 | RLP-114-000018250 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018260 | RLP-114-000018260 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018264 | RLP-114-000018264 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018271 | RLP-114-000018271 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018281 | RLP-114-000018281 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018283 | RLP-114-000018289 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018333 | RLP-114-000018334 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018341 | RLP-114-000018359 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018361 | RLP-114-000018361 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018363 | RLP-114-000018363 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018365 | RLP-114-000018365 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018367 | RLP-114-000018367 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018372 | RLP-114-000018372 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018380 | RLP-114-000018380 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018382 | RLP-114-000018382 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018384 | RLP-114-000018384 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018387 | RLP-114-000018387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018390 | RLP-114-000018390 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018411 | RLP-114-000018411 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018416 | RLP-114-000018416 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018422 | RLP-114-000018422 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018439 | RLP-114-000018439 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018444 | RLP-114-000018444 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018446 | RLP-114-000018446 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018448 | RLP-114-000018448 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018462 | RLP-114-000018462 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018466 | RLP-114-000018466 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018468 | RLP-114-000018468 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018473 | RLP-114-000018473 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018475 | RLP-114-000018475 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018477 | RLP-114-000018477 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018481 | RLP-114-000018484 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018493 | RLP-114-000018493 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018495 | RLP-114-000018495 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018497 | RLP-114-000018497 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018499 | RLP-114-000018499 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018501 | RLP-114-000018501 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018504 | RLP-114-000018504 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018515 | RLP-114-000018515 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018521 | RLP-114-000018521 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018523 | RLP-114-000018523 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018528 | RLP-114-000018528 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018530 | RLP-114-000018532 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018541 | RLP-114-000018541 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018543 | RLP-114-000018551 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018553 | RLP-114-000018554 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018556 | RLP-114-000018556 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018560 | RLP-114-000018564 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018567 | RLP-114-000018636 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018638 | RLP-114-000018638 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018640 | RLP-114-000018732 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018741 | RLP-114-000018742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018744 | RLP-114-000018745 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018747 | RLP-114-000018747 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018751 | RLP-114-000018754 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018756 | RLP-114-000018756 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018758 | RLP-114-000018759 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018761 | RLP-114-000018761 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018763 | RLP-114-000018763 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018765 | RLP-114-000018765 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018767 | RLP-114-000018767 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018769 | RLP-114-000018769 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018771 | RLP-114-000018771 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018773 | RLP-114-000018773 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018775 | RLP-114-000018776 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018778 | RLP-114-000018781 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018784 | RLP-114-000018785 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018787 | RLP-114-000018787 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018789 | RLP-114-000018821 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018823 | RLP-114-000018826 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018828 | RLP-114-000018828 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018830 | RLP-114-000018851 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018859 | RLP-114-000018859 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018862 | RLP-114-000018862 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018864 | RLP-114-000018865 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018867 | RLP-114-000018867 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018871 | RLP-114-000018872 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018879 | RLP-114-000018880 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018882 | RLP-114-000018882 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018884 | RLP-114-000018884 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018892 | RLP-114-000018892 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018894 | RLP-114-000018894 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018896 | RLP-114-000018896 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018901 | RLP-114-000018904 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018906 | RLP-114-000018986 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018988 | RLP-114-000018988 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018990 | RLP-114-000019002 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019004 | RLP-114-000019013 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019015 | RLP-114-000019112 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019116 | RLP-114-000019124 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019126 | RLP-114-000019161 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019163 | RLP-114-000019163 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019165 | RLP-114-000019165 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019167 | RLP-114-000019167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019170 | RLP-114-000019170 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019172 | RLP-114-000019175 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019177 | RLP-114-000019181 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019183 | RLP-114-000019183 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019185 | RLP-114-000019185 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019188 | RLP-114-000019189 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019194 | RLP-114-000019194 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019196 | RLP-114-000019196 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019198 | RLP-114-000019198 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019200 | RLP-114-000019202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019205 | RLP-114-000019205 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019226 | RLP-114-000019277 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019279 | RLP-114-000019279 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019281 | RLP-114-000019281 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019283 | RLP-114-000019283 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019295 | RLP-114-000019295 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019298 | RLP-114-000019299 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019301 | RLP-114-000019302 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019304 | RLP-114-000019306 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019308 | RLP-114-000019308 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019310 | RLP-114-000019314 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019317 | RLP-114-000019323 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019325 | RLP-114-000019326 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019328 | RLP-114-000019328 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019330 | RLP-114-000019330 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019334 | RLP-114-000019336 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019338 | RLP-114-000019339 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019341 | RLP-114-000019341 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019343 | RLP-114-000019344 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019346 | RLP-114-000019346 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019350 | RLP-114-000019351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019353 | RLP-114-000019353 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019355 | RLP-114-000019355 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019357 | RLP-114-000019357 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019366 | RLP-114-000019366 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019371 | RLP-114-000019371 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019383 | RLP-114-000019392 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019394 | RLP-114-000019394 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019396 | RLP-114-000019450 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019453 | RLP-114-000019494 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019500 | RLP-114-000019508 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019510 | RLP-114-000019518 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019521 | RLP-114-000019603 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019605 | RLP-114-000019732 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019735 | RLP-114-000019814 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019816 | RLP-114-000019860 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019867 | RLP-114-000019867 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019876 | RLP-114-000019876 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019894 | RLP-114-000019894 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019897 | RLP-114-000019897 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019904 | RLP-114-000019904 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019925 | RLP-114-000019925 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019935 | RLP-114-000019935 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019952 | RLP-114-000019969 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019972 | RLP-114-000019996 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019999 | RLP-114-000020016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020018 | RLP-114-000020019 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020021 | RLP-114-000020021 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020023 | RLP-114-000020023 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020025 | RLP-114-000020025 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020028 | RLP-114-000020028 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020034 | RLP-114-000020040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020042 | RLP-114-000020047 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020049 | RLP-114-000020049 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020051 | RLP-114-000020052 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020054 | RLP-114-000020056 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020059 | RLP-114-000020059 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020062 | RLP-114-000020064 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020068 | RLP-114-000020074 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020079 | RLP-114-000020094 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020121 | RLP-114-000020122 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020125 | RLP-114-000020125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020140 | RLP-114-000020140 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020142 | RLP-114-000020150 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020152 | RLP-114-000020153 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020158 | RLP-114-000020172 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020174 | RLP-114-000020174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020177 | RLP-114-000020180 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020183 | RLP-114-000020202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020204 | RLP-114-000020205 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020208 | RLP-114-000020219 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020240 | RLP-114-000020254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020258 | RLP-114-000020258 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020262 | RLP-114-000020263 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020265 | RLP-114-000020265 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020267 | RLP-114-000020269 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020272 | RLP-114-000020272 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020274 | RLP-114-000020275 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020279 | RLP-114-000020288 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020291 | RLP-114-000020297 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020300 | RLP-114-000020301 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020303 | RLP-114-000020303 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020305 | RLP-114-000020306 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020308 | RLP-114-000020309 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020311 | RLP-114-000020312 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020315 | RLP-114-000020316 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020318 | RLP-114-000020318 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020320 | RLP-114-000020322 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020324 | RLP-114-000020325 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020327 | RLP-114-000020327 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020329 | RLP-114-000020347 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020349 | RLP-114-000020374 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020376 | RLP-114-000020377 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020379 | RLP-114-000020379 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020381 | RLP-114-000020381 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020383 | RLP-114-000020384 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020387 | RLP-114-000020387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020389 | RLP-114-000020389 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020391 | RLP-114-000020391 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020395 | RLP-114-000020400 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020402 | RLP-114-000020403 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020407 | RLP-114-000020427 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020429 | RLP-114-000020449 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020453 | RLP-114-000020493 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020495 | RLP-114-000020495 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020498 | RLP-114-000020498 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020504 | RLP-114-000020513 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020515 | RLP-114-000020529 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020531 | RLP-114-000020542 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020545 | RLP-114-000020565 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020596 | RLP-114-000020604 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020606 | RLP-114-000020607 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020620 | RLP-114-000020620 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020622 | RLP-114-000020622 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020624 | RLP-114-000020624 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020627 | RLP-114-000020627 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020643 | RLP-114-000020647 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020649 | RLP-114-000020649 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020652 | RLP-114-000020652 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020655 | RLP-114-000020656 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020658 | RLP-114-000020658 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020665 | RLP-114-000020665 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020667 | RLP-114-000020667 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020669 | RLP-114-000020669 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020671 | RLP-114-000020671 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020676 | RLP-114-000020683 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020688 | RLP-114-000020688 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020692 | RLP-114-000020692 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020696 | RLP-114-000020709 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020711 | RLP-114-000020715 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020717 | RLP-114-000020719 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020722 | RLP-114-000020726 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020729 | RLP-114-000020730 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020733 | RLP-114-000020736 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020738 | RLP-114-000020738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020740 | RLP-114-000020741 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020743 | RLP-114-000020744 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020746 | RLP-114-000020746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020748 | RLP-114-000020752 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020754 | RLP-114-000020754 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020756 | RLP-114-000020756 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020758 | RLP-114-000020760 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020762 | RLP-114-000020766 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020768 | RLP-114-000020786 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020791 | RLP-114-000020796 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020798 | RLP-114-000020799 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020801 | RLP-114-000020848 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020850 | RLP-114-000020851 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020853 | RLP-114-000020854 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020856 | RLP-114-000020856 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020860 | RLP-114-000020877 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020884 | RLP-114-000020885 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020889 | RLP-114-000020889 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020892 | RLP-114-000020892 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020894 | RLP-114-000020894 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020905 | RLP-114-000020905 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020917 | RLP-114-000020917 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020926 | RLP-114-000020926 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020934 | RLP-114-000020936 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020938 | RLP-114-000020938 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020940 | RLP-114-000020940 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020942 | RLP-114-000020942 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020944 | RLP-114-000020946 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020962 | RLP-114-000020964 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020966 | RLP-114-000020966 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020968 | RLP-114-000020969 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020975 | RLP-114-000020975 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020977 | RLP-114-000020977 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020979 | RLP-114-000020979 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020983 | RLP-114-000020988 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020990 | RLP-114-000021017 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021019 | RLP-114-000021022 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021024 | RLP-114-000021040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021042 | RLP-114-000021042 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021049 | RLP-114-000021063 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021065 | RLP-114-000021075 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021078 | RLP-114-000021080 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021084 | RLP-114-000021085 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021087 | RLP-114-000021090 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021092 | RLP-114-000021092 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021094 | RLP-114-000021105 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021109 | RLP-114-000021123 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021126 | RLP-114-000021126 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021128 | RLP-114-000021146 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021150 | RLP-114-000021151 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021155 | RLP-114-000021155 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021160 | RLP-114-000021161 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021166 | RLP-114-000021166 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021174 | RLP-114-000021174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021190 | RLP-114-000021190 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021192 | RLP-114-000021214 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021216 | RLP-114-000021237 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021239 | RLP-114-000021239 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021242 | RLP-114-000021243 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021245 | RLP-114-000021246 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021250 | RLP-114-000021251 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021254 | RLP-114-000021254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021256 | RLP-114-000021256 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021258 | RLP-114-000021258 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021260 | RLP-114-000021261 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021263 | RLP-114-000021263 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021265 | RLP-114-000021300 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021304 | RLP-114-000021304 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021307 | RLP-114-000021315 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021317 | RLP-114-000021326 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021328 | RLP-114-000021330 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021332 | RLP-114-000021341 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021343 | RLP-114-000021363 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021365 | RLP-114-000021395 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021397 | RLP-114-000021436 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021438 | RLP-114-000021452 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021454 | RLP-114-000021455 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021460 | RLP-114-000021461 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021464 | RLP-114-000021472 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021479 | RLP-114-000021493 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021496 | RLP-114-000021496 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021498 | RLP-114-000021501 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021503 | RLP-114-000021503 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021505 | RLP-114-000021521 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021523 | RLP-114-000021523 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021525 | RLP-114-000021525 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021527 | RLP-114-000021540 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021543 | RLP-114-000021560 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021570 | RLP-114-000021570 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021572 | RLP-114-000021572 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021575 | RLP-114-000021575 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021577 | RLP-114-000021586 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021588 | RLP-114-000021588 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021590 | RLP-114-000021590 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021592 | RLP-114-000021602 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021605 | RLP-114-000021639 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021641 | RLP-114-000021657 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021661 | RLP-114-000021666 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021668 | RLP-114-000021670 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021672 | RLP-114-000021698 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021700 | RLP-114-000021700 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021702 | RLP-114-000021702 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021704 | RLP-114-000021704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021707 | RLP-114-000021732 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021734 | RLP-114-000021738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021740 | RLP-114-000021742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021744 | RLP-114-000021744 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021746 | RLP-114-000021746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021748 | RLP-114-000021783 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021786 | RLP-114-000021842 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021844 | RLP-114-000021870 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021874 | RLP-114-000021879 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021881 | RLP-114-000021910 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021912 | RLP-114-000021948 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021958 | RLP-114-000021959 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021962 | RLP-114-000021962 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021967 | RLP-114-000021967 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021969 | RLP-114-000021973 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021975 | RLP-114-000021976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021984 | RLP-114-000021984 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021986 | RLP-114-000021986 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022012 | RLP-114-000022012 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022014 | RLP-114-000022014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022017 | RLP-114-000022017 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022022 | RLP-114-000022032 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022039 | RLP-114-000022039 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022041 | RLP-114-000022041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022043 | RLP-114-000022043 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022048 | RLP-114-000022049 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022056 | RLP-114-000022056 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022058 | RLP-114-000022058 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022060 | RLP-114-000022060 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022062 | RLP-114-000022063 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022065 | RLP-114-000022065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022067 | RLP-114-000022067 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022069 | RLP-114-000022072 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022074 | RLP-114-000022074 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022076 | RLP-114-000022076 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022080 | RLP-114-000022080 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022082 | RLP-114-000022089 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022091 | RLP-114-000022092 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022096 | RLP-114-000022103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022107 | RLP-114-000022108 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022111 | RLP-114-000022111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022113 | RLP-114-000022117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022119 | RLP-114-000022130 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022132 | RLP-114-000022136 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022144 | RLP-114-000022146 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022149 | RLP-114-000022196 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022198 | RLP-114-000022198 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022203 | RLP-114-000022209 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022211 | RLP-114-000022213 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022215 | RLP-114-000022238 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022240 | RLP-114-000022247 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022249 | RLP-114-000022251 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022253 | RLP-114-000022254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022257 | RLP-114-000022266 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022270 | RLP-114-000022271 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022273 | RLP-114-000022275 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022277 | RLP-114-000022304 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022307 | RLP-114-000022327 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022359 | RLP-114-000022366 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022368 | RLP-114-000022368 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022370 | RLP-114-000022377 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022385 | RLP-114-000022392 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022400 | RLP-114-000022406 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022410 | RLP-114-000022427 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022429 | RLP-114-000022440 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022459 | RLP-114-000022494 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022497 | RLP-114-000022512 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022514 | RLP-114-000022523 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022525 | RLP-114-000022566 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022568 | RLP-114-000022572 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022578 | RLP-114-000022615 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022618 | RLP-114-000022627 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022635 | RLP-114-000022636 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022653 | RLP-114-000022654 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022703 | RLP-114-000022703 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022770 | RLP-114-000022775 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022800 | RLP-114-000022808 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022816 | RLP-114-000022822 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022830 | RLP-114-000022830 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022997 | RLP-114-000023001 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000023089 | RLP-114-000023120 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000023210 | RLP-114-000023210 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000023320 | RLP-114-000023417 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000023518 | RLP-114-000023520 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000007 | RLP-125-000000020 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000022 | RLP-125-000000058 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000061 | RLP-125-000000061 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000064 | RLP-125-000000065 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000067 | RLP-125-000000075 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000077 | RLP-125-000000079 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000082 | RLP-125-000000084 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000086 | RLP-125-000000087 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000090 | RLP-125-000000093 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000095 | RLP-125-000000096 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000099 | RLP-125-000000101 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000103 | RLP-125-000000106 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000109 | RLP-125-000000117 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000119 | RLP-125-000000122 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000124 | RLP-125-000000130 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000132 | RLP-125-000000133 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000137 | RLP-125-000000143 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000146 | RLP-125-000000173 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000175 | RLP-125-000000185 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000187 | RLP-125-000000198 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000201 | RLP-125-000000206 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000209 | RLP-125-000000209 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000212 | RLP-125-000000221 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000223 | RLP-125-000000224 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000226 | RLP-125-000000227 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000229 | RLP-125-000000229 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000231 | RLP-125-000000236 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000238 | RLP-125-000000238 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000240 | RLP-125-000000250 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000252 | RLP-125-000000255 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000257 | RLP-125-000000257 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000261 | RLP-125-000000263 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000266 | RLP-125-000000273 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000275 | RLP-125-000000277 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000279 | RLP-125-000000279 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000281 | RLP-125-000000282 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000284 | RLP-125-000000287 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000289 | RLP-125-000000289 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000291 | RLP-125-000000300 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000302 | RLP-125-000000312 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000315 | RLP-125-000000319 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000321 | RLP-125-000000325 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000328 | RLP-125-000000330 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000332 | RLP-125-000000336 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000338 | RLP-125-000000340 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000342 | RLP-125-000000352 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000354 | RLP-125-000000354 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000356 | RLP-125-000000360 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000362 | RLP-125-000000362 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000364 | RLP-125-000000364 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000366 | RLP-125-000000366 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000368 | RLP-125-000000384 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000386 | RLP-125-000000388 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000391 | RLP-125-000000391 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000396 | RLP-125-000000401 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000404 | RLP-125-000000405 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000407 | RLP-125-000000407 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000409 | RLP-125-000000413 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000416 | RLP-125-000000424 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000426 | RLP-125-000000428 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000430 | RLP-125-000000430 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000433 | RLP-125-000000435 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000437 | RLP-125-000000444 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000446 | RLP-125-000000450 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000452 | RLP-125-000000463 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000465 | RLP-125-000000465 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000467 | RLP-125-000000471 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000473 | RLP-125-000000475 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000477 | RLP-125-000000479 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000481 | RLP-125-000000481 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000483 | RLP-125-000000489 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000491 | RLP-125-000000493 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000495 | RLP-125-000000497 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000499 | RLP-125-000000500 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000503 | RLP-125-000000503 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000505 | RLP-125-000000512 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000514 | RLP-125-000000519 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000521 | RLP-125-000000528 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000533 | RLP-125-000000546 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000548 | RLP-125-000000552 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000554 | RLP-125-000000558 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000560 | RLP-125-000000561 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000563 | RLP-125-000000569 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000571 | RLP-125-000000572 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000575 | RLP-125-000000575 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000577 | RLP-125-000000583 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000585 | RLP-125-000000587 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000589 | RLP-125-000000597 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000603 | RLP-125-000000603 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000606 | RLP-125-000000609 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000611 | RLP-125-000000612 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000615 | RLP-125-000000623 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000625 | RLP-125-000000627 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000630 | RLP-125-000000634 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000636 | RLP-125-000000642 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000644 | RLP-125-000000644 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000646 | RLP-125-000000647 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000649 | RLP-125-000000656 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000660 | RLP-125-000000665 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000667 | RLP-125-000000670 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000673 | RLP-125-000000678 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000680 | RLP-125-000000680 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000682 | RLP-125-000000682 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000687 | RLP-125-000000693 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000695 | RLP-125-000000695 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000698 | RLP-125-000000710 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000712 | RLP-125-000000719 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000721 | RLP-125-000000722 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000725 | RLP-125-000000725 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000727 | RLP-125-000000730 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000732 | RLP-125-000000742 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000744 | RLP-125-000000746 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000748 | RLP-125-000000748 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000750 | RLP-125-000000753 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000755 | RLP-125-000000757 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000761 | RLP-125-000000763 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000766 | RLP-125-000000771 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000774 | RLP-125-000000775 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000778 | RLP-125-000000778 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000780 | RLP-125-000000780 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000782 | RLP-125-000000782 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000784 | RLP-125-000000784 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000786 | RLP-125-000000786 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000791 | RLP-125-000000791 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000793 | RLP-125-000000798 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000800 | RLP-125-000000801 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000804 | RLP-125-000000810 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000812 | RLP-125-000000816 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000818 | RLP-125-000000818 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000821 | RLP-125-000000822 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000824 | RLP-125-000000824 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000828 | RLP-125-000000833 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000835 | RLP-125-000000837 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000839 | RLP-125-000000839 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000841 | RLP-125-000000846 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000848 | RLP-125-000000850 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000852 | RLP-125-000000852 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000854 | RLP-125-000000860 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000862 | RLP-125-000000866 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000868 | RLP-125-000000870 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000872 | RLP-125-000000873 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000875 | RLP-125-000000875 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000878 | RLP-125-000000879 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000881 | RLP-125-000000884 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000886 | RLP-125-000000890 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000892 | RLP-125-000000894 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000896 | RLP-125-000000898 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000902 | RLP-125-000000904 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000906 | RLP-125-000000907 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000909 | RLP-125-000000911 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000913 | RLP-125-000000914 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000916 | RLP-125-000000919 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000922 | RLP-125-000000922 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000924 | RLP-125-000000924 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000928 | RLP-125-000000928 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000931 | RLP-125-000000931 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000934 | RLP-125-000000936 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000939 | RLP-125-000000939 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000941 | RLP-125-000000944 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000946 | RLP-125-000000951 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000953 | RLP-125-000000954 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000957 | RLP-125-000000961 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000963 | RLP-125-000000965 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000967 | RLP-125-000000968 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000971 | RLP-125-000000980 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000982 | RLP-125-000000983 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000987 | RLP-125-000000991 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000993 | RLP-125-000000993 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000995 | RLP-125-000000995 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000997 | RLP-125-000001003 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001005 | RLP-125-000001005 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001007 | RLP-125-000001011 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001013 | RLP-125-000001020 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001023 | RLP-125-000001024 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001026 | RLP-125-000001027 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001029 | RLP-125-000001033 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001037 | RLP-125-000001044 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001047 | RLP-125-000001062 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001064 | RLP-125-000001067 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001069 | RLP-125-000001081 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001086 | RLP-125-000001089 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001091 | RLP-125-000001099 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001102 | RLP-125-000001106 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001110 | RLP-125-000001110 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001113 | RLP-125-000001123 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001126 | RLP-125-000001127 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001130 | RLP-125-000001134 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001137 | RLP-125-000001139 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001141 | RLP-125-000001148 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001150 | RLP-125-000001167 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001169 | RLP-125-000001171 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001173 | RLP-125-000001178 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001182 | RLP-125-000001192 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001194 | RLP-125-000001197 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001199 | RLP-125-000001201 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001206 | RLP-125-000001207 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001209 | RLP-125-000001215 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001217 | RLP-125-000001229 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001231 | RLP-125-000001242 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001247 | RLP-125-000001247 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001249 | RLP-125-000001251 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001253 | RLP-125-000001254 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001257 | RLP-125-000001261 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001269 | RLP-125-000001276 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001278 | RLP-125-000001295 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001300 | RLP-125-000001300 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001308 | RLP-125-000001325 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001330 | RLP-125-000001333 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001335 | RLP-125-000001339 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001341 | RLP-125-000001343 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001345 | RLP-125-000001346 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001348 | RLP-125-000001355 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001357 | RLP-125-000001358 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001361 | RLP-125-000001369 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001376 | RLP-125-000001378 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001380 | RLP-125-000001381 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001389 | RLP-125-000001393 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001395 | RLP-125-000001399 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001402 | RLP-125-000001402 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001404 | RLP-125-000001404 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001406 | RLP-125-000001406 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001408 | RLP-125-000001420 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001422 | RLP-125-000001423 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001425 | RLP-125-000001450 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001453 | RLP-125-000001466 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001468 | RLP-125-000001469 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001474 | RLP-125-000001476 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001478 | RLP-125-000001480 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001482 | RLP-125-000001484 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001488 | RLP-125-000001488 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001490 | RLP-125-000001491 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001493 | RLP-125-000001494 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001496 | RLP-125-000001502 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001504 | RLP-125-000001505 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001511 | RLP-125-000001520 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001522 | RLP-125-000001529 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001531 | RLP-125-000001532 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001534 | RLP-125-000001535 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001537 | RLP-125-000001539 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001541 | RLP-125-000001541 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001544 | RLP-125-000001545 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001547 | RLP-125-000001570 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001574 | RLP-125-000001579 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001581 | RLP-125-000001585 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001588 | RLP-125-000001591 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001594 | RLP-125-000001594 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001596 | RLP-125-000001607 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001609 | RLP-125-000001616 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001618 | RLP-125-000001623 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001627 | RLP-125-000001629 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001632 | RLP-125-000001637 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001639 | RLP-125-000001643 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001645 | RLP-125-000001661 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001663 | RLP-125-000001664 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001670 | RLP-125-000001673 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001676 | RLP-125-000001684 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001686 | RLP-125-000001689 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001691 | RLP-125-000001719 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001721 | RLP-125-000001722 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001727 | RLP-125-000001728 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001739 | RLP-125-000001739 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001741 | RLP-125-000001744 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001747 | RLP-125-000001747 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001749 | RLP-125-000001751 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001758 | RLP-125-000001759 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001761 | RLP-125-000001769 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001773 | RLP-125-000001774 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001776 | RLP-125-000001776 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001778 | RLP-125-000001778 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001780 | RLP-125-000001782 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001785 | RLP-125-000001789 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001793 | RLP-125-000001793 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001800 | RLP-125-000001800 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001802 | RLP-125-000001817 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001820 | RLP-125-000001854 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001857 | RLP-125-000001858 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001860 | RLP-125-000001861 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001863 | RLP-125-000001863 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001866 | RLP-125-000001873 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001875 | RLP-125-000001894 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001896 | RLP-125-000001896 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001900 | RLP-125-000001903 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001906 | RLP-125-000001908 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001910 | RLP-125-000001919 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001921 | RLP-125-000001921 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001923 | RLP-125-000001927 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001929 | RLP-125-000001931 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001935 | RLP-125-000001943 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001945 | RLP-125-000001958 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001961 | RLP-125-000001962 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001964 | RLP-125-000001965 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001967 | RLP-125-000001971 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001975 | RLP-125-000001980 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001985 | RLP-125-000001985 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001987 | RLP-125-000001988 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001990 | RLP-125-000001996 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001998 | RLP-125-000002001 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002003 | RLP-125-000002039 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002041 | RLP-125-000002041 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002043 | RLP-125-000002047 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002053 | RLP-125-000002053 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002057 | RLP-125-000002063 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002065 | RLP-125-000002067 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002069 | RLP-125-000002070 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002072 | RLP-125-000002074 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002083 | RLP-125-000002088 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002091 | RLP-125-000002100 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002102 | RLP-125-000002108 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002110 | RLP-125-000002115 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002117 | RLP-125-000002129 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002132 | RLP-125-000002150 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002152 | RLP-125-000002155 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002157 | RLP-125-000002159 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002161 | RLP-125-000002165 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002167 | RLP-125-000002171 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002173 | RLP-125-000002202 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002205 | RLP-125-000002205 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002207 | RLP-125-000002207 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002210 | RLP-125-000002212 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002214 | RLP-125-000002221 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002224 | RLP-125-000002227 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002238 | RLP-125-000002241 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002244 | RLP-125-000002256 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002259 | RLP-125-000002268 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002270 | RLP-125-000002270 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002281 | RLP-125-000002282 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002284 | RLP-125-000002284 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002287 | RLP-125-000002287 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002289 | RLP-125-000002289 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002291 | RLP-125-000002308 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002313 | RLP-125-000002315 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002317 | RLP-125-000002322 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002325 | RLP-125-000002333 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002335 | RLP-125-000002335 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002337 | RLP-125-000002338 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002342 | RLP-125-000002344 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002348 | RLP-125-000002349 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002351 | RLP-125-000002355 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002357 | RLP-125-000002357 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002360 | RLP-125-000002364 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002366 | RLP-125-000002367 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002369 | RLP-125-000002371 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002374 | RLP-125-000002377 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002380 | RLP-125-000002390 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002392 | RLP-125-000002393 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002395 | RLP-125-000002402 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002415 | RLP-125-000002418 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002420 | RLP-125-000002422 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002424 | RLP-125-000002429 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002431 | RLP-125-000002432 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002434 | RLP-125-000002442 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002444 | RLP-125-000002444 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002447 | RLP-125-000002450 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002453 | RLP-125-000002455 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002457 | RLP-125-000002458 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002460 | RLP-125-000002460 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002474 | RLP-125-000002478 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002481 | RLP-125-000002481 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002483 | RLP-125-000002484 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002486 | RLP-125-000002486 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002488 | RLP-125-000002488 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002502 | RLP-125-000002518 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002522 | RLP-125-000002522 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002525 | RLP-125-000002525 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002534 | RLP-125-000002535 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002537 | RLP-125-000002541 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002543 | RLP-125-000002548 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002550 | RLP-125-000002563 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002569 | RLP-125-000002573 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002578 | RLP-125-000002582 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002584 | RLP-125-000002590 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002592 | RLP-125-000002592 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002606 | RLP-125-000002606 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002612 | RLP-125-000002619 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002623 | RLP-125-000002637 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002639 | RLP-125-000002642 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002644 | RLP-125-000002647 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002650 | RLP-125-000002666 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002668 | RLP-125-000002687 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002694 | RLP-125-000002696 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000001 | RLP-144-000000001 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000003 | RLP-144-000000004 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000007 | RLP-144-000000026 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000028 | RLP-144-000000042 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000046 | RLP-144-000000072 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000076 | RLP-144-000000077 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000081 | RLP-144-000000090 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000093 | RLP-144-000000095 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000097 | RLP-144-000000103 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000105 | RLP-144-000000123 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000126 | RLP-144-000000135 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000140 | RLP-144-000000156 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000159 | RLP-144-000000163 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000167 | RLP-144-000000173 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000175 | RLP-144-000000198 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000203 | RLP-144-000000222 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000224 | RLP-144-000000234 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000236 | RLP-144-000000237 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000239 | RLP-144-000000244 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000246 | RLP-144-000000247 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000249 | RLP-144-000000252 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000254 | RLP-144-000000256 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000258 | RLP-144-000000260 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000263 | RLP-144-000000263 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000266 | RLP-144-000000280 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000282 | RLP-144-000000283 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000285 | RLP-144-000000285 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000292 | RLP-144-000000296 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000298 | RLP-144-000000298 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000300 | RLP-144-000000302 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000304 | RLP-144-000000309 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000311 | RLP-144-000000313 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000322 | RLP-144-000000322 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000324 | RLP-144-000000325 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000327 | RLP-144-000000327 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000329 | RLP-144-000000332 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000335 | RLP-144-000000335 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000339 | RLP-144-000000358 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000360 | RLP-144-000000363 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000365 | RLP-144-000000367 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000374 | RLP-144-000000377 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000379 | RLP-144-000000381 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000383 | RLP-144-000000384 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000387 | RLP-144-000000388 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000391 | RLP-144-000000393 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000398 | RLP-144-000000398 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000402 | RLP-144-000000402 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000404 | RLP-144-000000404 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000406 | RLP-144-000000414 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000417 | RLP-144-000000418 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000420 | RLP-144-000000421 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000427 | RLP-144-000000428 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000430 | RLP-144-000000439 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000441 | RLP-144-000000446 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000449 | RLP-144-000000458 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000460 | RLP-144-000000465 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000467 | RLP-144-000000475 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000477 | RLP-144-000000478 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000480 | RLP-144-000000484 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000486 | RLP-144-000000486 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000488 | RLP-144-000000490 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000494 | RLP-144-000000494 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000497 | RLP-144-000000502 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000504 | RLP-144-000000508 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000512 | RLP-144-000000512 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000514 | RLP-144-000000515 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000518 | RLP-144-000000522 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000524 | RLP-144-000000527 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000530 | RLP-144-000000531 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000533 | RLP-144-000000533 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000535 | RLP-144-000000547 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000549 | RLP-144-000000558 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000562 | RLP-144-000000570 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000574 | RLP-144-000000581 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000585 | RLP-144-000000591 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000593 | RLP-144-000000619 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000621 | RLP-144-000000673 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000675 | RLP-144-000000680 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000682 | RLP-144-000000727 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000729 | RLP-144-000000731 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000733 | RLP-144-000000734 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000736 | RLP-144-000000740 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000743 | RLP-144-000000760 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000762 | RLP-144-000000765 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000767 | RLP-144-000000769 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000771 | RLP-144-000000771 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000773 | RLP-144-000000773 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000775 | RLP-144-000000779 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000784 | RLP-144-000000785 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000788 | RLP-144-000000789 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000792 | RLP-144-000000796 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000798 | RLP-144-000000828 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000831 | RLP-144-000000834 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000839 | RLP-144-000000853 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000861 | RLP-144-000000864 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000866 | RLP-144-000000875 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000877 | RLP-144-000000879 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000881 | RLP-144-000000911 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000916 | RLP-144-000000937 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000939 | RLP-144-000000939 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000944 | RLP-144-000000947 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000951 | RLP-144-000000970 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000972 | RLP-144-000000972 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000974 | RLP-144-000000985 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000987 | RLP-144-000000987 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000989 | RLP-144-000000989 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000991 | RLP-144-000000991 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000994 | RLP-144-000000995 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000997 | RLP-144-000001006 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001008 | RLP-144-000001009 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001011 | RLP-144-000001011 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001014 | RLP-144-000001023 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001025 | RLP-144-000001026 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001028 | RLP-144-000001028 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001031 | RLP-144-000001064 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001066 | RLP-144-000001066 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001072 | RLP-144-000001073 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001080 | RLP-144-000001110 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001112 | RLP-144-000001126 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001128 | RLP-144-000001137 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001139 | RLP-144-000001139 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001141 | RLP-144-000001150 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001154 | RLP-144-000001179 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001181 | RLP-144-000001189 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001191 | RLP-144-000001248 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001251 | RLP-144-000001256 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001260 | RLP-144-000001261 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001265 | RLP-144-000001274 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001286 | RLP-144-000001320 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001323 | RLP-144-000001350 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001353 | RLP-144-000001353 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001359 | RLP-144-000001367 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001371 | RLP-144-000001371 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001374 | RLP-144-000001397 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001399 | RLP-144-000001414 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001418 | RLP-144-000001432 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001435 | RLP-144-000001448 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001450 | RLP-144-000001455 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001460 | RLP-144-000001460 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001465 | RLP-144-000001488 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001490 | RLP-144-000001494 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001496 | RLP-144-000001496 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001498 | RLP-144-000001498 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001500 | RLP-144-000001505 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001507 | RLP-144-000001507 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001510 | RLP-144-000001511 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001513 | RLP-144-000001518 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001520 | RLP-144-000001526 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001532 | RLP-144-000001535 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001537 | RLP-144-000001537 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001541 | RLP-144-000001541 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001544 | RLP-144-000001549 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001554 | RLP-144-000001557 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001567 | RLP-144-000001567 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001571 | RLP-144-000001575 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001578 | RLP-144-000001578 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001580 | RLP-144-000001584 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001587 | RLP-144-000001616 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001618 | RLP-144-000001627 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001629 | RLP-144-000001629 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001631 | RLP-144-000001639 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001643 | RLP-144-000001648 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001650 | RLP-144-000001655 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001657 | RLP-144-000001657 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001659 | RLP-144-000001660 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001662 | RLP-144-000001662 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001664 | RLP-144-000001666 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001668 | RLP-144-000001673 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001675 | RLP-144-000001677 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001679 | RLP-144-000001688 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001690 | RLP-144-000001697 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001699 | RLP-144-000001699 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001702 | RLP-144-000001727 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001729 | RLP-144-000001734 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001736 | RLP-144-000001739 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001742 | RLP-144-000001749 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001751 | RLP-144-000001765 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001767 | RLP-144-000001771 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001773 | RLP-144-000001776 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001778 | RLP-144-000001778 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001780 | RLP-144-000001782 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001784 | RLP-144-000001786 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001788 | RLP-144-000001790 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001793 | RLP-144-000001793 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001795 | RLP-144-000001795 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001798 | RLP-144-000001799 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001801 | RLP-144-000001808 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001810 | RLP-144-000001815 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001817 | RLP-144-000001819 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001821 | RLP-144-000001824 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001826 | RLP-144-000001826 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001828 | RLP-144-000001832 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001835 | RLP-144-000001839 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001841 | RLP-144-000001847 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001849 | RLP-144-000001850 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001852 | RLP-144-000001852 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001854 | RLP-144-000001866 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001868 | RLP-144-000001868 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001870 | RLP-144-000001870 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001873 | RLP-144-000001873 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001875 | RLP-144-000001884 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001886 | RLP-144-000001887 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001889 | RLP-144-000001889 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001891 | RLP-144-000001892 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001894 | RLP-144-000001896 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001898 | RLP-144-000001907 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001909 | RLP-144-000001915 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001918 | RLP-144-000001920 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001923 | RLP-144-000001923 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001926 | RLP-144-000001932 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001934 | RLP-144-000001937 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001940 | RLP-144-000001941 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001943 | RLP-144-000001945 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001947 | RLP-144-000001950 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001952 | RLP-144-000001958 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001960 | RLP-144-000001973 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001975 | RLP-144-000001983 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001985 | RLP-144-000001985 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001990 | RLP-144-000001998 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002001 | RLP-144-000002003 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002005 | RLP-144-000002009 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002012 | RLP-144-000002012 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002014 | RLP-144-000002016 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002018 | RLP-144-000002018 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002021 | RLP-144-000002021 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002025 | RLP-144-000002025 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002027 | RLP-144-000002028 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002031 | RLP-144-000002040 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002042 | RLP-144-000002042 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002045 | RLP-144-000002058 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002062 | RLP-144-000002072 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002074 | RLP-144-000002076 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002078 | RLP-144-000002082 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002084 | RLP-144-000002092 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002094 | RLP-144-000002095 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002097 | RLP-144-000002098 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002101 | RLP-144-000002104 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002110 | RLP-144-000002110 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002112 | RLP-144-000002114 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002116 | RLP-144-000002125 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002128 | RLP-144-000002132 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002134 | RLP-144-000002135 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002137 | RLP-144-000002149 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002151 | RLP-144-000002152 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002154 | RLP-144-000002154 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002157 | RLP-144-000002167 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002169 | RLP-144-000002169 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002171 | RLP-144-000002178 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002180 | RLP-144-000002195 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002198 | RLP-144-000002201 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002205 | RLP-144-000002205 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002208 | RLP-144-000002212 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002215 | RLP-144-000002215 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002218 | RLP-144-000002219 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002221 | RLP-144-000002225 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002227 | RLP-144-000002231 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002233 | RLP-144-000002234 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002238 | RLP-144-000002240 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002243 | RLP-144-000002243 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002245 | RLP-144-000002245 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002249 | RLP-144-000002252 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002254 | RLP-144-000002255 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002257 | RLP-144-000002257 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002260 | RLP-144-000002260 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002262 | RLP-144-000002262 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002264 | RLP-144-000002266 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002270 | RLP-144-000002270 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002275 | RLP-144-000002275 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002277 | RLP-144-000002277 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002279 | RLP-144-000002280 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002282 | RLP-144-000002283 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002285 | RLP-144-000002286 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002291 | RLP-144-000002295 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002297 | RLP-144-000002298 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002300 | RLP-144-000002300 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002302 | RLP-144-000002307 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002309 | RLP-144-000002310 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002320 | RLP-144-000002325 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002328 | RLP-144-000002330 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002332 | RLP-144-000002334 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002336 | RLP-144-000002337 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002339 | RLP-144-000002339 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002341 | RLP-144-000002341 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002343 | RLP-144-000002345 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002347 | RLP-144-000002347 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002349 | RLP-144-000002350 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002352 | RLP-144-000002358 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002360 | RLP-144-000002361 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002363 | RLP-144-000002363 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002365 | RLP-144-000002367 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002369 | RLP-144-000002376 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002378 | RLP-144-000002383 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002386 | RLP-144-000002392 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002395 | RLP-144-000002396 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002398 | RLP-144-000002398 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002400 | RLP-144-000002402 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002405 | RLP-144-000002407 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002409 | RLP-144-000002409 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002412 | RLP-144-000002426 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002428 | RLP-144-000002432 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002435 | RLP-144-000002440 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002442 | RLP-144-000002443 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002447 | RLP-144-000002448 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002450 | RLP-144-000002456 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002459 | RLP-144-000002459 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002464 | RLP-144-000002483 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002485 | RLP-144-000002489 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002491 | RLP-144-000002493 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002495 | RLP-144-000002506 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002508 | RLP-144-000002516 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002518 | RLP-144-000002525 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002527 | RLP-144-000002531 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002533 | RLP-144-000002535 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002538 | RLP-144-000002544 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002546 | RLP-144-000002555 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002557 | RLP-144-000002562 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002564 | RLP-144-000002565 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002567 | RLP-144-000002573 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002575 | RLP-144-000002597 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002600 | RLP-144-000002608 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002610 | RLP-144-000002613 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002615 | RLP-144-000002616 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002619 | RLP-144-000002619 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002621 | RLP-144-000002621 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002623 | RLP-144-000002626 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002628 | RLP-144-000002629 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002631 | RLP-144-000002633 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002635 | RLP-144-000002635 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002639 | RLP-144-000002643 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002645 | RLP-144-000002650 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002652 | RLP-144-000002652 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002654 | RLP-144-000002655 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002657 | RLP-144-000002659 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002663 | RLP-144-000002663 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002667 | RLP-144-000002667 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002669 | RLP-144-000002673 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002675 | RLP-144-000002676 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002680 | RLP-144-000002685 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002687 | RLP-144-000002693 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002695 | RLP-144-000002695 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002697 | RLP-144-000002699 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002701 | RLP-144-000002701 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002704 | RLP-144-000002712 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002714 | RLP-144-000002717 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002719 | RLP-144-000002719 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002723 | RLP-144-000002724 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002727 | RLP-144-000002727 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002729 | RLP-144-000002732 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002734 | RLP-144-000002747 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002749 | RLP-144-000002750 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002754 | RLP-144-000002770 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002772 | RLP-144-000002784 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002789 | RLP-144-000002790 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002792 | RLP-144-000002795 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002798 | RLP-144-000002800 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002802 | RLP-144-000002804 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002806 | RLP-144-000002809 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002812 | RLP-144-000002812 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002814 | RLP-144-000002814 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002816 | RLP-144-000002816 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002818 | RLP-144-000002818 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002824 | RLP-144-000002824 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002827 | RLP-144-000002827 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002829 | RLP-144-000002829 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002831 | RLP-144-000002833 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002837 | RLP-144-000002837 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002839 | RLP-144-000002840 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002844 | RLP-144-000002844 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002846 | RLP-144-000002846 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002852 | RLP-144-000002854 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002856 | RLP-144-000002856 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002859 | RLP-144-000002860 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002863 | RLP-144-000002866 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002868 | RLP-144-000002875 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002879 | RLP-144-000002879 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002884 | RLP-144-000002884 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002887 | RLP-144-000002888 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002890 | RLP-144-000002890 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002892 | RLP-144-000002892 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002895 | RLP-144-000002896 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002899 | RLP-144-000002899 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002901 | RLP-144-000002901 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002904 | RLP-144-000002905 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002908 | RLP-144-000002908 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002911 | RLP-144-000002911 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002914 | RLP-144-000002916 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002922 | RLP-144-000002922 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002926 | RLP-144-000002927 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002929 | RLP-144-000002931 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002933 | RLP-144-000002933 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002936 | RLP-144-000002942 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002945 | RLP-144-000002946 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002948 | RLP-144-000002948 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002952 | RLP-144-000002952 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002954 | RLP-144-000002954 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002957 | RLP-144-000002957 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002959 | RLP-144-000002961 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002963 | RLP-144-000002963 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002965 | RLP-144-000002965 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002974 | RLP-144-000002977 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002979 | RLP-144-000002979 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002983 | RLP-144-000002983 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002991 | RLP-144-000002993 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002995 | RLP-144-000002995 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003007 | RLP-144-000003007 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003010 | RLP-144-000003011 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003015 | RLP-144-000003017 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003021 | RLP-144-000003023 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003026 | RLP-144-000003029 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003033 | RLP-144-000003036 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003039 | RLP-144-000003040 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003042 | RLP-144-000003043 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003045 | RLP-144-000003045 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003047 | RLP-144-000003049 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003052 | RLP-144-000003053 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003055 | RLP-144-000003056 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003061 | RLP-144-000003062 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003066 | RLP-144-000003066 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003068 | RLP-144-000003069 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003071 | RLP-144-000003071 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003074 | RLP-144-000003074 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003077 | RLP-144-000003077 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003080 | RLP-144-000003082 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003091 | RLP-144-000003092 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003096 | RLP-144-000003101 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003105 | RLP-144-000003109 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003111 | RLP-144-000003117 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003119 | RLP-144-000003123 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003125 | RLP-144-000003131 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003133 | RLP-144-000003136 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003138 | RLP-144-000003140 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003142 | RLP-144-000003142 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003144 | RLP-144-000003144 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003146 | RLP-144-000003148 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003150 | RLP-144-000003150 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003153 | RLP-144-000003154 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003156 | RLP-144-000003157 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003159 | RLP-144-000003159 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003165 | RLP-144-000003173 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003175 | RLP-144-000003180 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003182 | RLP-144-000003182 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003185 | RLP-144-000003191 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003193 | RLP-144-000003195 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003197 | RLP-144-000003198 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003201 | RLP-144-000003201 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003203 | RLP-144-000003203 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003205 | RLP-144-000003209 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003211 | RLP-144-000003213 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003215 | RLP-144-000003227 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003229 | RLP-144-000003230 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003232 | RLP-144-000003238 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003242 | RLP-144-000003252 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003254 | RLP-144-000003263 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003265 | RLP-144-000003267 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003271 | RLP-144-000003271 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003273 | RLP-144-000003277 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003279 | RLP-144-000003280 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003286 | RLP-144-000003291 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003293 | RLP-144-000003295 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003297 | RLP-144-000003297 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003299 | RLP-144-000003299 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003301 | RLP-144-000003302 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003305 | RLP-144-000003305 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003307 | RLP-144-000003307 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003309 | RLP-144-000003309 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003311 | RLP-144-000003314 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003316 | RLP-144-000003324 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003326 | RLP-144-000003327 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003330 | RLP-144-000003337 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003340 | RLP-144-000003346 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003349 | RLP-144-000003351 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003354 | RLP-144-000003356 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003359 | RLP-144-000003359 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003361 | RLP-144-000003365 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003367 | RLP-144-000003367 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003369 | RLP-144-000003370 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003372 | RLP-144-000003374 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003377 | RLP-144-000003380 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003383 | RLP-144-000003385 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003388 | RLP-144-000003391 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003394 | RLP-144-000003396 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003399 | RLP-144-000003400 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003402 | RLP-144-000003402 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003405 | RLP-144-000003405 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003410 | RLP-144-000003410 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003412 | RLP-144-000003412 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003417 | RLP-144-000003427 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003429 | RLP-144-000003437 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003439 | RLP-144-000003441 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003444 | RLP-144-000003444 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003446 | RLP-144-000003449 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003451 | RLP-144-000003453 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003455 | RLP-144-000003462 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003464 | RLP-144-000003468 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003470 | RLP-144-000003470 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003472 | RLP-144-000003506 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003508 | RLP-144-000003520 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003522 | RLP-144-000003522 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003524 | RLP-144-000003537 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003539 | RLP-144-000003544 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003546 | RLP-144-000003565 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003567 | RLP-144-000003570 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003572 | RLP-144-000003580 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003582 | RLP-144-000003621 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003623 | RLP-144-000003625 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003627 | RLP-144-000003632 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003634 | RLP-144-000003673 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003675 | RLP-144-000003675 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003679 | RLP-144-000003693 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003695 | RLP-144-000003700 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003703 | RLP-144-000003714 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003716 | RLP-144-000003716 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003718 | RLP-144-000003718 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003720 | RLP-144-000003740 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003742 | RLP-144-000003755 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003757 | RLP-144-000003812 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003814 | RLP-144-000003826 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003828 | RLP-144-000003831 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003833 | RLP-144-000003841 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003844 | RLP-144-000003868 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003872 | RLP-144-000003879 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003881 | RLP-144-000003886 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003888 | RLP-144-000003889 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003892 | RLP-144-000003896 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003898 | RLP-144-000003898 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003901 | RLP-144-000003901 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003904 | RLP-144-000003904 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003906 | RLP-144-000003906 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003908 | RLP-144-000003910 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003912 | RLP-144-000003924 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003926 | RLP-144-000003926 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003928 | RLP-144-000003928 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003930 | RLP-144-000003934 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003936 | RLP-144-000003947 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003951 | RLP-144-000003978 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003980 | RLP-144-000003991 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003993 | RLP-144-000004004 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004007 | RLP-144-000004014 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004019 | RLP-144-000004025 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004029 | RLP-144-000004033 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004035 | RLP-144-000004035 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004043 | RLP-144-000004048 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004051 | RLP-144-000004052 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004054 | RLP-144-000004055 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004057 | RLP-144-000004057 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004059 | RLP-144-000004066 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004071 | RLP-144-000004074 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004076 | RLP-144-000004076 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004082 | RLP-144-000004084 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004086 | RLP-144-000004088 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004106 | RLP-144-000004106 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004108 | RLP-144-000004108 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004111 | RLP-144-000004117 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004120 | RLP-144-000004124 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004129 | RLP-144-000004130 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004133 | RLP-144-000004135 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004137 | RLP-144-000004139 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004144 | RLP-144-000004151 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004153 | RLP-144-000004158 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004160 | RLP-144-000004162 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004164 | RLP-144-000004168 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004171 | RLP-144-000004174 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004176 | RLP-144-000004179 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004183 | RLP-144-000004183 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004185 | RLP-144-000004187 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004190 | RLP-144-000004190 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004200 | RLP-144-000004200 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004204 | RLP-144-000004204 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004210 | RLP-144-000004210 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004212 | RLP-144-000004212 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004214 | RLP-144-000004214 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004217 | RLP-144-000004217 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004235 | RLP-144-000004235 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004241 | RLP-144-000004242 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004245 | RLP-144-000004248 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004251 | RLP-144-000004254 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004256 | RLP-144-000004258 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004269 | RLP-144-000004273 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004275 | RLP-144-000004280 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004283 | RLP-144-000004283 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004285 | RLP-144-000004286 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004288 | RLP-144-000004289 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004296 | RLP-144-000004297 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004301 | RLP-144-000004302 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004308 | RLP-144-000004308 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004318 | RLP-144-000004319 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004321 | RLP-144-000004335 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004339 | RLP-144-000004340 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004345 | RLP-144-000004351 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004354 | RLP-144-000004356 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004358 | RLP-144-000004363 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004366 | RLP-144-000004373 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004375 | RLP-144-000004395 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004397 | RLP-144-000004397 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004399 | RLP-144-000004399 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004404 | RLP-144-000004406 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004409 | RLP-144-000004410 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004413 | RLP-144-000004416 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004418 | RLP-144-000004421 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004423 | RLP-144-000004423 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004425 | RLP-144-000004448 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004450 | RLP-144-000004451 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004456 | RLP-144-000004460 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004462 | RLP-144-000004464 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004466 | RLP-144-000004470 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004473 | RLP-144-000004476 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004486 | RLP-144-000004487 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004490 | RLP-144-000004490 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004492 | RLP-144-000004492 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004494 | RLP-144-000004496 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004498 | RLP-144-000004498 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004501 | RLP-144-000004504 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004509 | RLP-144-000004511 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004513 | RLP-144-000004513 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004515 | RLP-144-000004515 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004517 | RLP-144-000004520 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004522 | RLP-144-000004554 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004556 | RLP-144-000004556 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004558 | RLP-144-000004558 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004560 | RLP-144-000004580 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004582 | RLP-144-000004591 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004593 | RLP-144-000004594 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004596 | RLP-144-000004598 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004601 | RLP-144-000004601 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004603 | RLP-144-000004606 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004608 | RLP-144-000004608 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004610 | RLP-144-000004610 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004615 | RLP-144-000004615 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004617 | RLP-144-000004617 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004619 | RLP-144-000004622 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004624 | RLP-144-000004630 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004633 | RLP-144-000004634 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004636 | RLP-144-000004639 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004641 | RLP-144-000004641 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004643 | RLP-144-000004643 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004646 | RLP-144-000004647 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004649 | RLP-144-000004650 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004652 | RLP-144-000004652 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004657 | RLP-144-000004662 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004665 | RLP-144-000004674 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004677 | RLP-144-000004679 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004681 | RLP-144-000004687 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004690 | RLP-144-000004691 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004696 | RLP-144-000004698 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004707 | RLP-144-000004721 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004727 | RLP-144-000004728 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004733 | RLP-144-000004737 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004741 | RLP-144-000004748 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004750 | RLP-144-000004750 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004752 | RLP-144-000004757 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004760 | RLP-144-000004783 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004793 | RLP-144-000004796 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004798 | RLP-144-000004824 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004827 | RLP-144-000004827 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004831 | RLP-144-000004832 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004834 | RLP-144-000004836 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004840 | RLP-144-000004842 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004845 | RLP-144-000004855 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004857 | RLP-144-000004866 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004868 | RLP-144-000004868 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004870 | RLP-144-000004870 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004886 | RLP-144-000004893 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004895 | RLP-144-000004915 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004918 | RLP-144-000004918 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004920 | RLP-144-000004924 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004926 | RLP-144-000004926 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004929 | RLP-144-000004929 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004931 | RLP-144-000004948 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004951 | RLP-144-000004962 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004964 | RLP-144-000004974 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004977 | RLP-144-000004978 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004980 | RLP-144-000004980 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004982 | RLP-144-000004988 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004990 | RLP-144-000004993 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004995 | RLP-144-000004997 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004999 | RLP-144-000005001 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005003 | RLP-144-000005004 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005014 | RLP-144-000005014 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005016 | RLP-144-000005031 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005033 | RLP-144-000005033 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005035 | RLP-144-000005037 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005039 | RLP-144-000005045 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005047 | RLP-144-000005047 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005053 | RLP-144-000005053 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005060 | RLP-144-000005064 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005067 | RLP-144-000005074 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005078 | RLP-144-000005078 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005084 | RLP-144-000005096 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005098 | RLP-144-000005100 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005102 | RLP-144-000005102 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005104 | RLP-144-000005105 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005107 | RLP-144-000005107 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005109 | RLP-144-000005123 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005125 | RLP-144-000005132 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005136 | RLP-144-000005140 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005145 | RLP-144-000005152 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005155 | RLP-144-000005165 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005167 | RLP-144-000005167 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005170 | RLP-144-000005178 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005182 | RLP-144-000005184 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005187 | RLP-144-000005187 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005189 | RLP-144-000005192 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005194 | RLP-144-000005207 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005209 | RLP-144-000005211 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005213 | RLP-144-000005213 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005247 | RLP-144-000005247 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005249 | RLP-144-000005249 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005264 | RLP-144-000005265 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005268 | RLP-144-000005268 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005271 | RLP-144-000005271 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005273 | RLP-144-000005273 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005275 | RLP-144-000005278 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005283 | RLP-144-000005284 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005286 | RLP-144-000005288 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005292 | RLP-144-000005296 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005298 | RLP-144-000005301 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005304 | RLP-144-000005304 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005306 | RLP-144-000005306 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005309 | RLP-144-000005309 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005311 | RLP-144-000005313 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005316 | RLP-144-000005322 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005326 | RLP-144-000005332 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005336 | RLP-144-000005344 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005346 | RLP-144-000005349 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005352 | RLP-144-000005358 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005363 | RLP-144-000005367 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005369 | RLP-144-000005371 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005373 | RLP-144-000005374 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005376 | RLP-144-000005376 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005380 | RLP-144-000005380 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005382 | RLP-144-000005387 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005390 | RLP-144-000005391 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005393 | RLP-144-000005393 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005395 | RLP-144-000005400 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005404 | RLP-144-000005406 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005408 | RLP-144-000005415 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005418 | RLP-144-000005419 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005426 | RLP-144-000005427 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005429 | RLP-144-000005430 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005432 | RLP-144-000005432 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005434 | RLP-144-000005437 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005439 | RLP-144-000005444 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005447 | RLP-144-000005450 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005452 | RLP-144-000005452 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005455 | RLP-144-000005464 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005466 | RLP-144-000005469 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005471 | RLP-144-000005474 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005476 | RLP-144-000005476 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005478 | RLP-144-000005478 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005480 | RLP-144-000005488 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005490 | RLP-144-000005493 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005495 | RLP-144-000005495 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005497 | RLP-144-000005497 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005500 | RLP-144-000005509 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005512 | RLP-144-000005521 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005523 | RLP-144-000005524 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005528 | RLP-144-000005537 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005543 | RLP-144-000005545 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005547 | RLP-144-000005562 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005564 | RLP-144-000005572 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005576 | RLP-144-000005576 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005588 | RLP-144-000005589 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005591 | RLP-144-000005592 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005594 | RLP-144-000005594 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005599 | RLP-144-000005605 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005608 | RLP-144-000005616 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005618 | RLP-144-000005620 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005623 | RLP-144-000005623 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005625 | RLP-144-000005649 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005651 | RLP-144-000005653 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005655 | RLP-144-000005655 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005658 | RLP-144-000005658 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005663 | RLP-144-000005670 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005672 | RLP-144-000005678 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005680 | RLP-144-000005682 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005685 | RLP-144-000005687 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005692 | RLP-144-000005701 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005705 | RLP-144-000005706 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005708 | RLP-144-000005708 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005710 | RLP-144-000005710 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005712 | RLP-144-000005716 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005720 | RLP-144-000005720 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005722 | RLP-144-000005725 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005727 | RLP-144-000005737 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005739 | RLP-144-000005744 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005761 | RLP-144-000005761 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005763 | RLP-144-000005769 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005771 | RLP-144-000005777 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005781 | RLP-144-000005787 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005789 | RLP-144-000005792 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005794 | RLP-144-000005801 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005803 | RLP-144-000005809 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005811 | RLP-144-000005837 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005840 | RLP-144-000005849 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005851 | RLP-144-000005855 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005860 | RLP-144-000005860 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005862 | RLP-144-000005866 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005868 | RLP-144-000005882 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005884 | RLP-144-000005889 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005892 | RLP-144-000005899 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005903 | RLP-144-000005903 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005907 | RLP-144-000005907 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005909 | RLP-144-000005927 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005931 | RLP-144-000005935 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005938 | RLP-144-000005965 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005967 | RLP-144-000005967 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005971 | RLP-144-000005973 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005979 | RLP-144-000005984 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005987 | RLP-144-000005993 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005997 | RLP-144-000006007 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000006009 | RLP-144-000006010 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000001 | RLP-146-000000008 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000010 | RLP-146-000000042 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000044 | RLP-146-000000057 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000059 | RLP-146-000000084 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000087 | RLP-146-000000104 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000106 | RLP-146-000000121 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000123 | RLP-146-000000148 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000151 | RLP-146-000000152 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000154 | RLP-146-000000182 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000184 | RLP-146-000000191 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000193 | RLP-146-000000195 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000198 | RLP-146-000000198 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000200 | RLP-146-000000213 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000215 | RLP-146-000000227 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000229 | RLP-146-000000232 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000235 | RLP-146-000000255 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000259 | RLP-146-000000259 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000264 | RLP-146-000000272 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000274 | RLP-146-000000274 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000276 | RLP-146-000000292 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000294 | RLP-146-000000295 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000298 | RLP-146-000000349 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000351 | RLP-146-000000351 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000353 | RLP-146-000000353 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000355 | RLP-146-000000360 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000362 | RLP-146-000000371 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000373 | RLP-146-000000377 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000379 | RLP-146-000000382 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000384 | RLP-146-000000385 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000387 | RLP-146-000000388 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000390 | RLP-146-000000396 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000398 | RLP-146-000000398 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000400 | RLP-146-000000431 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000433 | RLP-146-000000458 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000460 | RLP-146-000000465 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000467 | RLP-146-000000469 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000471 | RLP-146-000000486 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000488 | RLP-146-000000515 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000517 | RLP-146-000000526 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000528 | RLP-146-000000557 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000560 | RLP-146-000000561 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000565 | RLP-146-000000566 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000569 | RLP-146-000000570 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000572 | RLP-146-000000577 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000579 | RLP-146-000000584 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000586 | RLP-146-000000586 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000588 | RLP-146-000000589 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000591 | RLP-146-000000592 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000594 | RLP-146-000000596 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000598 | RLP-146-000000608 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000612 | RLP-146-000000615 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000617 | RLP-146-000000619 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000622 | RLP-146-000000625 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000627 | RLP-146-000000629 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000631 | RLP-146-000000637 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000639 | RLP-146-000000647 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000652 | RLP-146-000000655 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000658 | RLP-146-000000697 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000700 | RLP-146-000000702 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000704 | RLP-146-000000765 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000769 | RLP-146-000000886 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000888 | RLP-146-000000894 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000899 | RLP-146-000000900 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000904 | RLP-146-000000947 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000949 | RLP-146-000000957 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000959 | RLP-146-000001039 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001043 | RLP-146-000001043 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001045 | RLP-146-000001045 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001047 | RLP-146-000001050 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001052 | RLP-146-000001082 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001084 | RLP-146-000001197 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001199 | RLP-146-000001200 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001205 | RLP-146-000001209 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001216 | RLP-146-000001218 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001220 | RLP-146-000001226 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001228 | RLP-146-000001228 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001231 | RLP-146-000001239 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001241 | RLP-146-000001248 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001251 | RLP-146-000001251 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001254 | RLP-146-000001257 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001259 | RLP-146-000001259 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001262 | RLP-146-000001262 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001264 | RLP-146-000001272 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001276 | RLP-146-000001278 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001280 | RLP-146-000001282 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001284 | RLP-146-000001284 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001286 | RLP-146-000001287 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001289 | RLP-146-000001289 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001291 | RLP-146-000001292 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001294 | RLP-146-000001298 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001301 | RLP-146-000001304 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001307 | RLP-146-000001348 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001350 | RLP-146-000001351 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001353 | RLP-146-000001362 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001364 | RLP-146-000001367 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001370 | RLP-146-000001374 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001377 | RLP-146-000001384 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001386 | RLP-146-000001388 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001392 | RLP-146-000001392 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001395 | RLP-146-000001404 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001406 | RLP-146-000001412 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001414 | RLP-146-000001421 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001423 | RLP-146-000001433 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001436 | RLP-146-000001443 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001445 | RLP-146-000001448 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001451 | RLP-146-000001451 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001453 | RLP-146-000001454 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001456 | RLP-146-000001460 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001462 | RLP-146-000001463 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001466 | RLP-146-000001472 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001474 | RLP-146-000001477 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001479 | RLP-146-000001498 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001500 | RLP-146-000001501 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001504 | RLP-146-000001519 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001522 | RLP-146-000001530 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001532 | RLP-146-000001544 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001546 | RLP-146-000001560 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001562 | RLP-146-000001567 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001572 | RLP-146-000001573 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001576 | RLP-146-000001582 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001585 | RLP-146-000001585 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001588 | RLP-146-000001590 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001592 | RLP-146-000001593 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001596 | RLP-146-000001624 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001626 | RLP-146-000001640 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001642 | RLP-146-000001642 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001644 | RLP-146-000001741 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001743 | RLP-146-000001745 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001747 | RLP-146-000001811 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001814 | RLP-146-000001838 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001841 | RLP-146-000001908 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001914 | RLP-146-000001917 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001919 | RLP-146-000001921 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001927 | RLP-146-000001973 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001975 | RLP-146-000001979 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001981 | RLP-146-000001995 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001997 | RLP-146-000002002 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002005 | RLP-146-000002015 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002021 | RLP-146-000002023 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002025 | RLP-146-000002025 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002027 | RLP-146-000002027 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002029 | RLP-146-000002031 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002033 | RLP-146-000002035 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002038 | RLP-146-000002038 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002041 | RLP-146-000002041 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002048 | RLP-146-000002049 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002053 | RLP-146-000002053 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002055 | RLP-146-000002055 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002057 | RLP-146-000002057 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002061 | RLP-146-000002061 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002090 | RLP-146-000002090 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002093 | RLP-146-000002093 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002097 | RLP-146-000002102 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002104 | RLP-146-000002114 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002116 | RLP-146-000002120 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002122 | RLP-146-000002174 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002176 | RLP-146-000002179 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002181 | RLP-146-000002203 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002205 | RLP-146-000002206 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002208 | RLP-146-000002220 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002222 | RLP-146-000002222 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002224 | RLP-146-000002225 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002227 | RLP-146-000002231 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002233 | RLP-146-000002250 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002254 | RLP-146-000002290 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002293 | RLP-146-000002361 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002364 | RLP-146-000002364 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002366 | RLP-146-000002380 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002387 | RLP-146-000002389 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002391 | RLP-146-000002410 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002413 | RLP-146-000002419 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002421 | RLP-146-000002421 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002424 | RLP-146-000002424 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002426 | RLP-146-000002473 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002475 | RLP-146-000002528 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002530 | RLP-146-000002534 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002537 | RLP-146-000002538 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002540 | RLP-146-000002541 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002543 | RLP-146-000002544 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002546 | RLP-146-000002554 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002556 | RLP-146-000002579 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002582 | RLP-146-000002582 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002585 | RLP-146-000002601 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002604 | RLP-146-000002604 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002606 | RLP-146-000002614 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002618 | RLP-146-000002642 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002644 | RLP-146-000002646 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002648 | RLP-146-000002660 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002662 | RLP-146-000002675 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002677 | RLP-146-000002688 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002690 | RLP-146-000002713 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002719 | RLP-146-000002732 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002734 | RLP-146-000002738 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002741 | RLP-146-000002744 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002746 | RLP-146-000002747 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002749 | RLP-146-000002751 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002755 | RLP-146-000002759 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002761 | RLP-146-000002761 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002763 | RLP-146-000002769 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002771 | RLP-146-000002771 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002779 | RLP-146-000002786 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002795 | RLP-146-000002801 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002803 | RLP-146-000002810 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002812 | RLP-146-000002837 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002839 | RLP-146-000002846 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002848 | RLP-146-000002881 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002883 | RLP-146-000002883 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002885 | RLP-146-000002885 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002887 | RLP-146-000002893 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002895 | RLP-146-000002909 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002911 | RLP-146-000002916 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002918 | RLP-146-000002940 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002942 | RLP-146-000002943 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002947 | RLP-146-000002968 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002970 | RLP-146-000002972 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002974 | RLP-146-000002975 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002977 | RLP-146-000002978 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002980 | RLP-146-000002981 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002986 | RLP-146-000002998 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003000 | RLP-146-000003001 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003004 | RLP-146-000003006 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003008 | RLP-146-000003009 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003011 | RLP-146-000003014 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003016 | RLP-146-000003029 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003037 | RLP-146-000003037 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003045 | RLP-146-000003045 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003050 | RLP-146-000003051 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003055 | RLP-146-000003055 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003057 | RLP-146-000003062 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003075 | RLP-146-000003076 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003078 | RLP-146-000003079 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003082 | RLP-146-000003083 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003086 | RLP-146-000003093 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003095 | RLP-146-000003100 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003102 | RLP-146-000003107 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003109 | RLP-146-000003111 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003116 | RLP-146-000003127 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003130 | RLP-146-000003136 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003141 | RLP-146-000003142 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003146 | RLP-146-000003198 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003200 | RLP-146-000003219 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003222 | RLP-146-000003262 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003264 | RLP-146-000003269 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003273 | RLP-146-000003307 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003309 | RLP-146-000003318 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003320 | RLP-146-000003321 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003325 | RLP-146-000003345 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003347 | RLP-146-000003347 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003349 | RLP-146-000003355 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003357 | RLP-146-000003366 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003369 | RLP-146-000003372 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003374 | RLP-146-000003376 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003378 | RLP-146-000003381 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003383 | RLP-146-000003386 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003388 | RLP-146-000003405 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003407 | RLP-146-000003417 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003419 | RLP-146-000003421 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003423 | RLP-146-000003456 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003458 | RLP-146-000003459 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003461 | RLP-146-000003469 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003471 | RLP-146-000003489 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003491 | RLP-146-000003509 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003511 | RLP-146-000003519 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003521 | RLP-146-000003551 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003555 | RLP-146-000003556 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003558 | RLP-146-000003573 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003575 | RLP-146-000003582 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003584 | RLP-146-000003592 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003594 | RLP-146-000003615 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003617 | RLP-146-000003622 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003625 | RLP-146-000003628 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003630 | RLP-146-000003634 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003636 | RLP-146-000003636 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003638 | RLP-146-000003656 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003658 | RLP-146-000003659 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003661 | RLP-146-000003673 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003675 | RLP-146-000003677 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003679 | RLP-146-000003679 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003684 | RLP-146-000003687 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003689 | RLP-146-000003692 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003694 | RLP-146-000003705 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003707 | RLP-146-000003720 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003722 | RLP-146-000003722 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003724 | RLP-146-000003731 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003735 | RLP-146-000003768 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003770 | RLP-146-000003775 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003777 | RLP-146-000003777 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003779 | RLP-146-000003779 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003781 | RLP-146-000003828 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003830 | RLP-146-000003839 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003841 | RLP-146-000003847 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003849 | RLP-146-000003849 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003851 | RLP-146-000003857 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003859 | RLP-146-000003870 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003872 | RLP-146-000003926 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003928 | RLP-146-000003935 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003937 | RLP-146-000003937 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003940 | RLP-146-000003942 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003944 | RLP-146-000003950 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003953 | RLP-146-000003958 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003960 | RLP-146-000003960 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003962 | RLP-146-000003962 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003965 | RLP-146-000003967 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003969 | RLP-146-000003992 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003994 | RLP-146-000003996 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003998 | RLP-146-000004007 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004010 | RLP-146-000004010 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004012 | RLP-146-000004013 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004015 | RLP-146-000004035 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004037 | RLP-146-000004045 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004047 | RLP-146-000004047 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004049 | RLP-146-000004051 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004054 | RLP-146-000004067 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004069 | RLP-146-000004080 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004082 | RLP-146-000004094 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004096 | RLP-146-000004098 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004100 | RLP-146-000004105 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004109 | RLP-146-000004112 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004115 | RLP-146-000004154 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004156 | RLP-146-000004183 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004185 | RLP-146-000004185 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004188 | RLP-146-000004188 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004190 | RLP-146-000004192 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004194 | RLP-146-000004229 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004231 | RLP-146-000004235 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004238 | RLP-146-000004238 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004241 | RLP-146-000004250 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004252 | RLP-146-000004254 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004258 | RLP-146-000004259 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004261 | RLP-146-000004261 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004264 | RLP-146-000004292 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004294 | RLP-146-000004334 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004336 | RLP-146-000004347 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004350 | RLP-146-000004353 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004355 | RLP-146-000004430 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004432 | RLP-146-000004439 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004444 | RLP-146-000004455 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004457 | RLP-146-000004458 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004463 | RLP-146-000004463 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004470 | RLP-146-000004470 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004472 | RLP-146-000004472 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004474 | RLP-146-000004476 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004480 | RLP-146-000004481 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004483 | RLP-146-000004611 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004613 | RLP-146-000004645 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004649 | RLP-146-000004652 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004654 | RLP-146-000004655 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004657 | RLP-146-000004689 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004692 | RLP-146-000004706 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004708 | RLP-146-000004711 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004715 | RLP-146-000004722 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004724 | RLP-146-000004729 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004731 | RLP-146-000004732 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004734 | RLP-146-000004734 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004736 | RLP-146-000004758 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004761 | RLP-146-000004762 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004764 | RLP-146-000004770 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004772 | RLP-146-000004778 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004780 | RLP-146-000004800 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004802 | RLP-146-000004802 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004804 | RLP-146-000004806 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004809 | RLP-146-000004810 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004813 | RLP-146-000004817 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004819 | RLP-146-000004821 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004823 | RLP-146-000004825 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004827 | RLP-146-000004827 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004829 | RLP-146-000004859 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004863 | RLP-146-000004872 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004874 | RLP-146-000004876 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004878 | RLP-146-000004879 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004882 | RLP-146-000004888 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004891 | RLP-146-000004915 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004917 | RLP-146-000004921 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004924 | RLP-146-000004924 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004926 | RLP-146-000004932 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004936 | RLP-146-000004941 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004943 | RLP-146-000004950 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004952 | RLP-146-000004956 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004958 | RLP-146-000004978 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004980 | RLP-146-000004981 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004983 | RLP-146-000004984 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004986 | RLP-146-000005015 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005017 | RLP-146-000005028 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005030 | RLP-146-000005036 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005038 | RLP-146-000005047 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005049 | RLP-146-000005051 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005053 | RLP-146-000005054 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005056 | RLP-146-000005057 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005059 | RLP-146-000005066 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005068 | RLP-146-000005095 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005097 | RLP-146-000005104 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005106 | RLP-146-000005107 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005109 | RLP-146-000005116 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005118 | RLP-146-000005118 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005120 | RLP-146-000005121 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005124 | RLP-146-000005131 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005133 | RLP-146-000005141 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005146 | RLP-146-000005146 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005148 | RLP-146-000005151 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005153 | RLP-146-000005163 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005166 | RLP-146-000005168 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005175 | RLP-146-000005179 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005181 | RLP-146-000005182 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005184 | RLP-146-000005192 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005194 | RLP-146-000005212 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005214 | RLP-146-000005233 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005236 | RLP-146-000005241 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005243 | RLP-146-000005258 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005260 | RLP-146-000005271 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005273 | RLP-146-000005303 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005305 | RLP-146-000005310 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005312 | RLP-146-000005316 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005318 | RLP-146-000005318 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005322 | RLP-146-000005327 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005329 | RLP-146-000005358 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005360 | RLP-146-000005360 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005362 | RLP-146-000005362 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005364 | RLP-146-000005368 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005370 | RLP-146-000005387 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005390 | RLP-146-000005416 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005419 | RLP-146-000005424 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005426 | RLP-146-000005441 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005443 | RLP-146-000005450 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005454 | RLP-146-000005459 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005461 | RLP-146-000005492 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005494 | RLP-146-000005519 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005521 | RLP-146-000005522 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005524 | RLP-146-000005529 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005531 | RLP-146-000005531 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005544 | RLP-146-000005545 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005547 | RLP-146-000005549 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005551 | RLP-146-000005551 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005553 | RLP-146-000005562 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005565 | RLP-146-000005582 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005586 | RLP-146-000005592 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005594 | RLP-146-000005595 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005597 | RLP-146-000005612 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005614 | RLP-146-000005617 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005619 | RLP-146-000005627 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005630 | RLP-146-000005637 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005640 | RLP-146-000005654 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005656 | RLP-146-000005657 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005660 | RLP-146-000005667 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005672 | RLP-146-000005674 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005676 | RLP-146-000005677 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005679 | RLP-146-000005679 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005682 | RLP-146-000005682 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005684 | RLP-146-000005684 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005686 | RLP-146-000005686 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005688 | RLP-146-000005691 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005693 | RLP-146-000005695 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005698 | RLP-146-000005698 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005703 | RLP-146-000005706 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005708 | RLP-146-000005715 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005717 | RLP-146-000005717 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005719 | RLP-146-000005723 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005725 | RLP-146-000005729 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005733 | RLP-146-000005735 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005737 | RLP-146-000005742 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005744 | RLP-146-000005744 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005746 | RLP-146-000005748 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005751 | RLP-146-000005756 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005758 | RLP-146-000005761 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005763 | RLP-146-000005764 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005766 | RLP-146-000005773 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005775 | RLP-146-000005812 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005835 | RLP-146-000005835 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005859 | RLP-146-000005878 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005880 | RLP-146-000005882 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005884 | RLP-146-000005890 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005892 | RLP-146-000005892 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005898 | RLP-146-000005898 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005900 | RLP-146-000005900 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005905 | RLP-146-000005905 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005909 | RLP-146-000005911 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005913 | RLP-146-000005913 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005920 | RLP-146-000005920 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005927 | RLP-146-000005928 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005938 | RLP-146-000005938 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005941 | RLP-146-000005942 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005944 | RLP-146-000005947 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005949 | RLP-146-000005949 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005951 | RLP-146-000005951 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005954 | RLP-146-000005954 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005957 | RLP-146-000005958 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005963 | RLP-146-000005963 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005965 | RLP-146-000005967 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005971 | RLP-146-000005973 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005976 | RLP-146-000006015 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006017 | RLP-146-000006017 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006019 | RLP-146-000006020 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006022 | RLP-146-000006026 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006029 | RLP-146-000006031 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006034 | RLP-146-000006034 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006036 | RLP-146-000006040 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006042 | RLP-146-000006043 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006045 | RLP-146-000006054 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006056 | RLP-146-000006056 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006058 | RLP-146-000006058 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006060 | RLP-146-000006074 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006076 | RLP-146-000006100 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006103 | RLP-146-000006103 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006105 | RLP-146-000006106 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006109 | RLP-146-000006109 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006112 | RLP-146-000006124 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006126 | RLP-146-000006132 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006134 | RLP-146-000006134 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006136 | RLP-146-000006173 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006175 | RLP-146-000006176 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006178 | RLP-146-000006197 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006199 | RLP-146-000006204 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006206 | RLP-146-000006296 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006298 | RLP-146-000006298 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006300 | RLP-146-000006304 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006306 | RLP-146-000006306 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006311 | RLP-146-000006316 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006318 | RLP-146-000006319 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006321 | RLP-146-000006321 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006325 | RLP-146-000006359 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006361 | RLP-146-000006383 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006385 | RLP-146-000006385 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006387 | RLP-146-000006396 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006398 | RLP-146-000006399 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006401 | RLP-146-000006403 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006407 | RLP-146-000006408 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006410 | RLP-146-000006466 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006468 | RLP-146-000006488 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006490 | RLP-146-000006493 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006495 | RLP-146-000006497 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006499 | RLP-146-000006501 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006503 | RLP-146-000006533 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006535 | RLP-146-000006546 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006548 | RLP-146-000006548 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006550 | RLP-146-000006559 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006561 | RLP-146-000006561 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006563 | RLP-146-000006601 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006604 | RLP-146-000006615 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006617 | RLP-146-000006628 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006630 | RLP-146-000006646 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006651 | RLP-146-000006652 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006654 | RLP-146-000006655 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006658 | RLP-146-000006662 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006664 | RLP-146-000006669 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006671 | RLP-146-000006676 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006678 | RLP-146-000006678 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006681 | RLP-146-000006846 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006848 | RLP-146-000006858 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006860 | RLP-146-000006861 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006863 | RLP-146-000006866 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006868 | RLP-146-000006932 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006934 | RLP-146-000006966 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006968 | RLP-146-000007010 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007014 | RLP-146-000007014 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000007016 | RLP-146-000007049 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007051 | RLP-146-000007054 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007056 | RLP-146-000007059 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007061 | RLP-146-000007065 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007067 | RLP-146-000007068 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007070 | RLP-146-000007084 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007087 | RLP-146-000007089 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007092 | RLP-146-000007092 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000007106 | RLP-146-000007133 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007135 | RLP-146-000007135 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007138 | RLP-146-000007156 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007158 | RLP-146-000007164 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007166 | RLP-146-000007195 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007197 | RLP-146-000007201 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007203 | RLP-146-000007211 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007214 | RLP-146-000007250 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000007255 | RLP-146-000007288 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007290 | RLP-146-000007345 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007347 | RLP-146-000007388 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007390 | RLP-146-000007467 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007469 | RLP-146-000007469 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007474 | RLP-146-000007483 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007485 | RLP-146-000007529 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007547 | RLP-146-000007551 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000007603 | RLP-146-000007619 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007625 | RLP-146-000007630 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007632 | RLP-146-000007632 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007634 | RLP-146-000007644 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007646 | RLP-146-000007658 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007660 | RLP-146-000007660 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007663 | RLP-146-000007669 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007672 | RLP-146-000007678 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000007680 | RLP-146-000007712 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007730 | RLP-146-000007756 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007758 | RLP-146-000007801 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007803 | RLP-146-000007803 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007823 | RLP-146-000007836 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007838 | RLP-146-000007847 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007853 | RLP-146-000007855 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007859 | RLP-146-000007867 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000007869 | RLP-146-000007899 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007901 | RLP-146-000007925 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007930 | RLP-146-000007944 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007946 | RLP-146-000007950 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007952 | RLP-146-000007994 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007996 | RLP-146-000008022 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008024 | RLP-146-000008040 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008042 | RLP-146-000008078 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008082 | RLP-146-000008091 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008094 | RLP-146-000008100 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008105 | RLP-146-000008108 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008124 | RLP-146-000008161 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008166 | RLP-146-000008180 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008184 | RLP-146-000008203 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008205 | RLP-146-000008212 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008214 | RLP-146-000008244 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008246 | RLP-146-000008256 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008259 | RLP-146-000008259 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008265 | RLP-146-000008286 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008289 | RLP-146-000008344 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008346 | RLP-146-000008352 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008354 | RLP-146-000008399 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008401 | RLP-146-000008443 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008445 | RLP-146-000008456 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008458 | RLP-146-000008461 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008464 | RLP-146-000008478 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008480 | RLP-146-000008482 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008493 | RLP-146-000008494 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008498 | RLP-146-000008557 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008560 | RLP-146-000008560 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008564 | RLP-146-000008566 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008568 | RLP-146-000008568 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008571 | RLP-146-000008585 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008587 | RLP-146-000008587 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008592 | RLP-146-000008592 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008614 | RLP-146-000008619 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008621 | RLP-146-000008629 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008631 | RLP-146-000008666 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008668 | RLP-146-000008677 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008679 | RLP-146-000008688 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008699 | RLP-146-000008699 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008703 | RLP-146-000008703 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008705 | RLP-146-000008705 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008710 | RLP-146-000008740 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008745 | RLP-146-000008752 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008754 | RLP-146-000008754 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008758 | RLP-146-000008759 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008761 | RLP-146-000008770 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008780 | RLP-146-000008780 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008794 | RLP-146-000008796 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008799 | RLP-146-000008846 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008848 | RLP-146-000008854 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008856 | RLP-146-000008870 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008874 | RLP-146-000008881 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008883 | RLP-146-000008883 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008886 | RLP-146-000008908 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008910 | RLP-146-000008912 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008914 | RLP-146-000008931 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008934 | RLP-146-000008934 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008936 | RLP-146-000008936 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008938 | RLP-146-000008956 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008958 | RLP-146-000008960 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008962 | RLP-146-000008964 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008966 | RLP-146-000008977 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008979 | RLP-146-000008988 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008990 | RLP-146-000009019 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009021 | RLP-146-000009021 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009023 | RLP-146-000009024 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009026 | RLP-146-000009026 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009028 | RLP-146-000009029 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009031 | RLP-146-000009032 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009034 | RLP-146-000009035 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009037 | RLP-146-000009037 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009039 | RLP-146-000009039 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009041 | RLP-146-000009041 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009043 | RLP-146-000009044 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009046 | RLP-146-000009046 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009048 | RLP-146-000009054 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009058 | RLP-146-000009058 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009060 | RLP-146-000009060 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009062 | RLP-146-000009063 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009069 | RLP-146-000009069 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009085 | RLP-146-000009115 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009117 | RLP-146-000009118 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009121 | RLP-146-000009130 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009132 | RLP-146-000009156 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009158 | RLP-146-000009208 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009210 | RLP-146-000009218 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009220 | RLP-146-000009227 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009244 | RLP-146-000009244 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009257 | RLP-146-000009278 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009280 | RLP-146-000009288 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009290 | RLP-146-000009303 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009306 | RLP-146-000009308 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009331 | RLP-146-000009332 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009334 | RLP-146-000009335 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009337 | RLP-146-000009339 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009343 | RLP-146-000009344 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009348 | RLP-146-000009348 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009350 | RLP-146-000009350 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009352 | RLP-146-000009359 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009361 | RLP-146-000009365 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009367 | RLP-146-000009367 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009376 | RLP-146-000009376 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009380 | RLP-146-000009381 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009388 | RLP-146-000009389 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009391 | RLP-146-000009391 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009393 | RLP-146-000009393 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009395 | RLP-146-000009395 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009401 | RLP-146-000009402 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009406 | RLP-146-000009406 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009409 | RLP-146-000009417 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009419 | RLP-146-000009450 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009452 | RLP-146-000009455 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009458 | RLP-146-000009470 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009472 | RLP-146-000009477 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009479 | RLP-146-000009481 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009483 | RLP-146-000009488 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009490 | RLP-146-000009491 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009493 | RLP-146-000009493 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009495 | RLP-146-000009496 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009500 | RLP-146-000009500 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009504 | RLP-146-000009504 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009506 | RLP-146-000009507 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009509 | RLP-146-000009509 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009511 | RLP-146-000009512 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009533 | RLP-146-000009533 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009535 | RLP-146-000009536 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009539 | RLP-146-000009543 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009549 | RLP-146-000009550 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009552 | RLP-146-000009561 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009563 | RLP-146-000009570 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009575 | RLP-146-000009581 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009584 | RLP-146-000009590 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009598 | RLP-146-000009598 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009600 | RLP-146-000009600 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009602 | RLP-146-000009607 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009609 | RLP-146-000009614 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009620 | RLP-146-000009627 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009631 | RLP-146-000009632 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009634 | RLP-146-000009654 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009656 | RLP-146-000009656 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009660 | RLP-146-000009660 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009674 | RLP-146-000009675 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009678 | RLP-146-000009679 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009686 | RLP-146-000009687 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009689 | RLP-146-000009719 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009721 | RLP-146-000009728 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009732 | RLP-146-000009732 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009736 | RLP-146-000009736 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009744 | RLP-146-000009744 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009747 | RLP-146-000009752 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009770 | RLP-146-000009775 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009777 | RLP-146-000009793 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009795 | RLP-146-000009797 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009799 | RLP-146-000009800 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009803 | RLP-146-000009807 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009809 | RLP-146-000009809 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009815 | RLP-146-000009821 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009825 | RLP-146-000009827 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009834 | RLP-146-000009852 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009854 | RLP-146-000009854 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009856 | RLP-146-000009856 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009858 | RLP-146-000009858 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009860 | RLP-146-000009871 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009873 | RLP-146-000009885 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009889 | RLP-146-000009889 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009891 | RLP-146-000009891 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009894 | RLP-146-000009894 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009897 | RLP-146-000009898 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009902 | RLP-146-000009928 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009930 | RLP-146-000009950 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009959 | RLP-146-000009969 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009971 | RLP-146-000009973 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009978 | RLP-146-000009980 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009985 | RLP-146-000009986 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009988 | RLP-146-000009991 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009994 | RLP-146-000010011 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010017 | RLP-146-000010017 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010021 | RLP-146-000010021 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010023 | RLP-146-000010023 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010025 | RLP-146-000010025 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010027 | RLP-146-000010041 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010045 | RLP-146-000010045 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010047 | RLP-146-000010047 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010049 | RLP-146-000010049 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010051 | RLP-146-000010051 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010053 | RLP-146-000010054 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010056 | RLP-146-000010056 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010058 | RLP-146-000010059 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010061 | RLP-146-000010067 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010089 | RLP-146-000010101 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010112 | RLP-146-000010112 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010124 | RLP-146-000010128 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010131 | RLP-146-000010134 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010136 | RLP-146-000010143 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010147 | RLP-146-000010155 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010157 | RLP-146-000010159 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010164 | RLP-146-000010176 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010178 | RLP-146-000010178 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010180 | RLP-146-000010189 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010192 | RLP-146-000010219 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010221 | RLP-146-000010223 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010226 | RLP-146-000010231 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010233 | RLP-146-000010233 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010235 | RLP-146-000010239 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010241 | RLP-146-000010245 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010247 | RLP-146-000010258 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010261 | RLP-146-000010276 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010278 | RLP-146-000010288 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010293 | RLP-146-000010298 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010300 | RLP-146-000010304 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010306 | RLP-146-000010311 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010313 | RLP-146-000010322 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010324 | RLP-146-000010325 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010328 | RLP-146-000010332 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010334 | RLP-146-000010337 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010340 | RLP-146-000010357 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010359 | RLP-146-000010391 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010393 | RLP-146-000010416 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010418 | RLP-146-000010434 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010437 | RLP-146-000010440 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010445 | RLP-146-000010456 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010459 | RLP-146-000010465 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010468 | RLP-146-000010469 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010471 | RLP-146-000010472 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010474 | RLP-146-000010489 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010492 | RLP-146-000010503 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010508 | RLP-146-000010549 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010555 | RLP-146-000010562 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010564 | RLP-146-000010564 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010566 | RLP-146-000010566 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010568 | RLP-146-000010568 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010570 | RLP-146-000010570 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010572 | RLP-146-000010573 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010575 | RLP-146-000010575 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010577 | RLP-146-000010577 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010579 | RLP-146-000010579 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010581 | RLP-146-000010582 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010584 | RLP-146-000010584 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010586 | RLP-146-000010586 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010588 | RLP-146-000010588 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010590 | RLP-146-000010590 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010592 | RLP-146-000010592 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010594 | RLP-146-000010594 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010596 | RLP-146-000010596 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010600 | RLP-146-000010615 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010635 | RLP-146-000010642 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010646 | RLP-146-000010687 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010689 | RLP-146-000010695 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010697 | RLP-146-000010697 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010701 | RLP-146-000010720 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010722 | RLP-146-000010732 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010736 | RLP-146-000010762 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010765 | RLP-146-000010778 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010780 | RLP-146-000010781 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010784 | RLP-146-000010801 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010803 | RLP-146-000010807 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010809 | RLP-146-000010825 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010828 | RLP-146-000010834 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010836 | RLP-146-000010846 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010848 | RLP-146-000010858 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010876 | RLP-146-000010887 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010891 | RLP-146-000010892 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010894 | RLP-146-000010919 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010921 | RLP-146-000010923 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010927 | RLP-146-000010927 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010930 | RLP-146-000010930 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010939 | RLP-146-000010941 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010943 | RLP-146-000010960 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010974 | RLP-146-000010974 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010978 | RLP-146-000011029 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011039 | RLP-146-000011044 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011046 | RLP-146-000011060 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011062 | RLP-146-000011067 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011069 | RLP-146-000011087 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011091 | RLP-146-000011094 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011098 | RLP-146-000011102 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011108 | RLP-146-000011111 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011113 | RLP-146-000011135 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011137 | RLP-146-000011168 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011173 | RLP-146-000011173 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011175 | RLP-146-000011202 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011204 | RLP-146-000011208 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011210 | RLP-146-000011210 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011212 | RLP-146-000011212 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011217 | RLP-146-000011217 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011229 | RLP-146-000011236 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011238 | RLP-146-000011247 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011254 | RLP-146-000011261 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011263 | RLP-146-000011308 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011310 | RLP-146-000011310 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011312 | RLP-146-000011312 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011314 | RLP-146-000011314 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011335 | RLP-146-000011344 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011347 | RLP-146-000011347 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011353 | RLP-146-000011361 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011365 | RLP-146-000011380 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011387 | RLP-146-000011387 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011389 | RLP-146-000011401 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011403 | RLP-146-000011412 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011419 | RLP-146-000011424 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011426 | RLP-146-000011426 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011428 | RLP-146-000011428 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011430 | RLP-146-000011432 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011434 | RLP-146-000011434 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011436 | RLP-146-000011443 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011448 | RLP-146-000011449 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011451 | RLP-146-000011451 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011457 | RLP-146-000011513 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011517 | RLP-146-000011534 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011540 | RLP-146-000011543 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011550 | RLP-146-000011589 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011591 | RLP-146-000011591 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011593 | RLP-146-000011607 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011609 | RLP-146-000011611 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011613 | RLP-146-000011614 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011617 | RLP-146-000011621 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011623 | RLP-146-000011623 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011625 | RLP-146-000011658 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011665 | RLP-146-000011711 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011713 | RLP-146-000011730 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011732 | RLP-146-000011733 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011735 | RLP-146-000011740 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011747 | RLP-146-000011748 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011750 | RLP-146-000011753 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011756 | RLP-146-000011782 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011784 | RLP-146-000011792 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011796 | RLP-146-000011809 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011811 | RLP-146-000011840 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011842 | RLP-146-000011857 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011860 | RLP-146-000011876 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011896 | RLP-146-000011908 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011911 | RLP-146-000011912 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011914 | RLP-146-000011916 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011918 | RLP-146-000011919 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011923 | RLP-146-000011925 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011928 | RLP-146-000011931 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011936 | RLP-146-000011945 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011948 | RLP-146-000011948 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011950 | RLP-146-000011952 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011968 | RLP-146-000011970 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011972 | RLP-146-000011980 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011983 | RLP-146-000011984 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011986 | RLP-146-000011990 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011993 | RLP-146-000011995 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011997 | RLP-146-000011999 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012002 | RLP-146-000012015 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012017 | RLP-146-000012017 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012019 | RLP-146-000012023 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012041 | RLP-146-000012070 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012072 | RLP-146-000012074 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012076 | RLP-146-000012088 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012102 | RLP-146-000012102 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012108 | RLP-146-000012108 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012110 | RLP-146-000012149 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012151 | RLP-146-000012184 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012186 | RLP-146-000012202 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012204 | RLP-146-000012206 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012208 | RLP-146-000012208 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012210 | RLP-146-000012234 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012236 | RLP-146-000012257 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012261 | RLP-146-000012290 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012292 | RLP-146-000012295 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012312 | RLP-146-000012329 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012331 | RLP-146-000012346 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012348 | RLP-146-000012360 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012363 | RLP-146-000012363 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012366 | RLP-146-000012374 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012376 | RLP-146-000012376 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012409 | RLP-146-000012411 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012413 | RLP-146-000012422 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012424 | RLP-146-000012436 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012438 | RLP-146-000012439 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012441 | RLP-146-000012458 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012480 | RLP-146-000012484 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012486 | RLP-146-000012489 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012492 | RLP-146-000012500 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012502 | RLP-146-000012503 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012506 | RLP-146-000012506 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012508 | RLP-146-000012526 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012528 | RLP-146-000012551 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012553 | RLP-146-000012570 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012572 | RLP-146-000012575 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012588 | RLP-146-000012588 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012593 | RLP-146-000012593 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012595 | RLP-146-000012595 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012597 | RLP-146-000012599 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012601 | RLP-146-000012609 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012611 | RLP-146-000012616 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012618 | RLP-146-000012648 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012650 | RLP-146-000012650 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012656 | RLP-146-000012656 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012660 | RLP-146-000012663 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012665 | RLP-146-000012665 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012667 | RLP-146-000012668 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012671 | RLP-146-000012671 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012675 | RLP-146-000012675 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012678 | RLP-146-000012682 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012685 | RLP-146-000012688 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012691 | RLP-146-000012692 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012695 | RLP-146-000012695 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012700 | RLP-146-000012700 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012702 | RLP-146-000012707 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012709 | RLP-146-000012715 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012717 | RLP-146-000012717 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012720 | RLP-146-000012722 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012724 | RLP-146-000012724 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012726 | RLP-146-000012730 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012732 | RLP-146-000012736 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012738 | RLP-146-000012799 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012804 | RLP-146-000012804 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012809 | RLP-146-000012822 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012824 | RLP-146-000012833 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012835 | RLP-146-000012835 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012837 | RLP-146-000012840 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012842 | RLP-146-000012842 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012847 | RLP-146-000012848 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012850 | RLP-146-000012856 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012858 | RLP-146-000012863 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012865 | RLP-146-000012873 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012875 | RLP-146-000012877 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012879 | RLP-146-000012901 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012904 | RLP-146-000012905 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012907 | RLP-146-000012907 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012909 | RLP-146-000012910 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012946 | RLP-146-000012951 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012958 | RLP-146-000012974 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012992 | RLP-146-000012993 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012998 | RLP-146-000012999 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013016 | RLP-146-000013039 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013046 | RLP-146-000013050 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013055 | RLP-146-000013055 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013058 | RLP-146-000013058 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013060 | RLP-146-000013060 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013062 | RLP-146-000013063 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013065 | RLP-146-000013065 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013083 | RLP-146-000013132 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013135 | RLP-146-000013135 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013150 | RLP-146-000013150 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013155 | RLP-146-000013156 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013160 | RLP-146-000013160 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013164 | RLP-146-000013184 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013212 | RLP-146-000013229 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013231 | RLP-146-000013240 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013242 | RLP-146-000013298 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013300 | RLP-146-000013304 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013306 | RLP-146-000013306 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013308 | RLP-146-000013308 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013310 | RLP-146-000013310 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013313 | RLP-146-000013313 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013315 | RLP-146-000013315 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013317 | RLP-146-000013326 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013329 | RLP-146-000013335 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013355 | RLP-146-000013359 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013364 | RLP-146-000013384 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013386 | RLP-146-000013405 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013408 | RLP-146-000013464 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013466 | RLP-146-000013467 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013469 | RLP-146-000013482 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013484 | RLP-146-000013485 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013487 | RLP-146-000013491 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013493 | RLP-146-000013512 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013514 | RLP-146-000013567 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013579 | RLP-146-000013579 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013602 | RLP-146-000013604 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013625 | RLP-146-000013626 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013642 | RLP-146-000013653 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013655 | RLP-146-000013658 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013664 | RLP-146-000013668 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013670 | RLP-146-000013701 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013704 | RLP-146-000013708 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013710 | RLP-146-000013710 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013712 | RLP-146-000013713 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013715 | RLP-146-000013715 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013731 | RLP-146-000013732 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013735 | RLP-146-000013820 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013825 | RLP-146-000013834 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013838 | RLP-146-000013838 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013844 | RLP-146-000013844 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013856 | RLP-146-000013896 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013914 | RLP-146-000013938 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013958 | RLP-146-000013966 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013968 | RLP-146-000013983 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013985 | RLP-146-000013985 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013988 | RLP-146-000013988 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013992 | RLP-146-000013998 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014000 | RLP-146-000014031 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014052 | RLP-146-000014054 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014056 | RLP-146-000014087 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014092 | RLP-146-000014142 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014144 | RLP-146-000014146 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014148 | RLP-146-000014149 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014169 | RLP-146-000014179 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014183 | RLP-146-000014183 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014185 | RLP-146-000014216 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014219 | RLP-146-000014243 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014246 | RLP-146-000014258 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014260 | RLP-146-000014266 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014268 | RLP-146-000014275 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014278 | RLP-146-000014278 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014280 | RLP-146-000014295 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014311 | RLP-146-000014311 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014314 | RLP-146-000014315 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014318 | RLP-146-000014343 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014349 | RLP-146-000014351 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014353 | RLP-146-000014360 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014363 | RLP-146-000014376 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014393 | RLP-146-000014400 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014405 | RLP-146-000014409 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014415 | RLP-146-000014415 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014417 | RLP-146-000014417 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014420 | RLP-146-000014420 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014429 | RLP-146-000014440 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014442 | RLP-146-000014474 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014476 | RLP-146-000014481 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014483 | RLP-146-000014497 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014499 | RLP-146-000014506 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014508 | RLP-146-000014508 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014510 | RLP-146-000014529 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014537 | RLP-146-000014537 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014549 | RLP-146-000014575 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014577 | RLP-146-000014591 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014593 | RLP-146-000014608 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014610 | RLP-146-000014678 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014680 | RLP-146-000014697 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014701 | RLP-146-000014769 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014772 | RLP-146-000014832 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014835 | RLP-146-000014865 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014872 | RLP-146-000014877 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014879 | RLP-146-000014879 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014886 | RLP-146-000014891 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014893 | RLP-146-000014895 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014897 | RLP-146-000014897 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014899 | RLP-146-000014899 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014901 | RLP-146-000014901 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014903 | RLP-146-000014904 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014906 | RLP-146-000014906 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014908 | RLP-146-000014917 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014919 | RLP-146-000014923 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014926 | RLP-146-000014926 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014930 | RLP-146-000014941 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014943 | RLP-146-000014943 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014945 | RLP-146-000014967 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014990 | RLP-146-000014997 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014999 | RLP-146-000015027 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015032 | RLP-146-000015043 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015045 | RLP-146-000015051 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015053 | RLP-146-000015057 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015061 | RLP-146-000015088 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015090 | RLP-146-000015126 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015129 | RLP-146-000015130 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015146 | RLP-146-000015146 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015149 | RLP-146-000015185 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015187 | RLP-146-000015200 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015202 | RLP-146-000015202 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015204 | RLP-146-000015215 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015217 | RLP-146-000015222 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015226 | RLP-146-000015226 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015231 | RLP-146-000015231 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015255 | RLP-146-000015255 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015258 | RLP-146-000015261 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015263 | RLP-146-000015263 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015265 | RLP-146-000015275 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015277 | RLP-146-000015318 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015320 | RLP-146-000015335 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015337 | RLP-146-000015371 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015373 | RLP-146-000015387 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015390 | RLP-146-000015392 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015394 | RLP-146-000015394 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015410 | RLP-146-000015436 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015438 | RLP-146-000015440 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015442 | RLP-146-000015444 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015446 | RLP-146-000015447 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015453 | RLP-146-000015453 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015456 | RLP-146-000015456 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015474 | RLP-146-000015495 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015499 | RLP-146-000015499 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015501 | RLP-146-000015501 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015503 | RLP-146-000015503 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015505 | RLP-146-000015505 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015507 | RLP-146-000015507 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015509 | RLP-146-000015509 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015528 | RLP-146-000015528 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015530 | RLP-146-000015531 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015533 | RLP-146-000015535 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015537 | RLP-146-000015538 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015540 | RLP-146-000015541 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015544 | RLP-146-000015568 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015580 | RLP-146-000015628 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015631 | RLP-146-000015663 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015665 | RLP-146-000015682 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015685 | RLP-146-000015686 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015690 | RLP-146-000015690 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015692 | RLP-146-000015706 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015709 | RLP-146-000015735 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015745 | RLP-146-000015745 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015749 | RLP-146-000015763 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015766 | RLP-146-000015767 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015769 | RLP-146-000015797 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015814 | RLP-146-000015815 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015822 | RLP-146-000015822 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015826 | RLP-146-000015835 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015837 | RLP-146-000015844 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015849 | RLP-146-000015856 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015858 | RLP-146-000015919 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015921 | RLP-146-000015937 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015948 | RLP-146-000015952 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015954 | RLP-146-000015976 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015978 | RLP-146-000015984 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015991 | RLP-146-000015991 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015995 | RLP-146-000016000 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016002 | RLP-146-000016004 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016006 | RLP-146-000016007 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016013 | RLP-146-000016017 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016021 | RLP-146-000016028 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000016030 | RLP-146-000016033 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016035 | RLP-146-000016038 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016041 | RLP-146-000016045 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016047 | RLP-146-000016047 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016056 | RLP-146-000016057 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016059 | RLP-146-000016147 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016152 | RLP-146-000016159 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016163 | RLP-146-000016163 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000016165 | RLP-146-000016192 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016197 | RLP-146-000016239 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016241 | RLP-146-000016249 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000001 | RLP-147-000000005 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000007 | RLP-147-000000008 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000010 | RLP-147-000000017 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000019 | RLP-147-000000019 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000027 | RLP-147-000000027 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000029 | RLP-147-000000031 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000035 | RLP-147-000000035 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000039 | RLP-147-000000041 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000043 | RLP-147-000000044 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000046 | RLP-147-000000091 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000095 | RLP-147-000000114 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000116 | RLP-147-000000120 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000122 | RLP-147-000000128 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000130 | RLP-147-000000134 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000140 | RLP-147-000000145 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000147 | RLP-147-000000147 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000150 | RLP-147-000000156 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000167 | RLP-147-000000169 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000172 | RLP-147-000000186 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000188 | RLP-147-000000205 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000207 | RLP-147-000000245 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000247 | RLP-147-000000299 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000301 | RLP-147-000000316 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000319 | RLP-147-000000320 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000322 | RLP-147-000000328 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000330 | RLP-147-000000343 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000345 | RLP-147-000000345 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000347 | RLP-147-000000408 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000411 | RLP-147-000000437 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000439 | RLP-147-000000468 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000470 | RLP-147-000000517 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000519 | RLP-147-000000524 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000528 | RLP-147-000000530 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000532 | RLP-147-000000535 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000537 | RLP-147-000000537 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000539 | RLP-147-000000539 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000541 | RLP-147-000000544 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000546 | RLP-147-000000546 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000549 | RLP-147-000000559 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000563 | RLP-147-000000580 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000582 | RLP-147-000000582 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000584 | RLP-147-000000586 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000588 | RLP-147-000000594 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000596 | RLP-147-000000597 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000599 | RLP-147-000000601 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000603 | RLP-147-000000616 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000618 | RLP-147-000000624 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000626 | RLP-147-000000631 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000633 | RLP-147-000000649 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000651 | RLP-147-000000655 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000657 | RLP-147-000000666 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000668 | RLP-147-000000675 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000677 | RLP-147-000000691 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000693 | RLP-147-000000716 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000718 | RLP-147-000000746 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000749 | RLP-147-000000751 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000754 | RLP-147-000000754 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000758 | RLP-147-000000758 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000760 | RLP-147-000000761 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000763 | RLP-147-000000764 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000766 | RLP-147-000000769 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000771 | RLP-147-000000773 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000775 | RLP-147-000000787 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000789 | RLP-147-000000802 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000804 | RLP-147-000000807 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000811 | RLP-147-000000813 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000815 | RLP-147-000000816 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000818 | RLP-147-000000818 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000820 | RLP-147-000000820 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000822 | RLP-147-000000822 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000824 | RLP-147-000000824 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000826 | RLP-147-000000828 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000832 | RLP-147-000000839 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000841 | RLP-147-000000843 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000845 | RLP-147-000000846 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000848 | RLP-147-000000862 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000864 | RLP-147-000000865 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000867 | RLP-147-000000888 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000890 | RLP-147-000000899 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000902 | RLP-147-000000903 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000905 | RLP-147-000000907 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000909 | RLP-147-000000915 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000917 | RLP-147-000000928 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000930 | RLP-147-000000933 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000936 | RLP-147-000000938 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000940 | RLP-147-000000940 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000942 | RLP-147-000000943 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000945 | RLP-147-000000965 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000967 | RLP-147-000000985 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000987 | RLP-147-000000991 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000993 | RLP-147-000001002 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001004 | RLP-147-000001016 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001018 | RLP-147-000001036 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001038 | RLP-147-000001051 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001053 | RLP-147-000001053 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001056 | RLP-147-000001061 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001063 | RLP-147-000001066 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001071 | RLP-147-000001073 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001076 | RLP-147-000001083 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001087 | RLP-147-000001087 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001090 | RLP-147-000001097 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001099 | RLP-147-000001110 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001112 | RLP-147-000001112 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001114 | RLP-147-000001118 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001120 | RLP-147-000001123 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001126 | RLP-147-000001128 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001130 | RLP-147-000001130 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001132 | RLP-147-000001134 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001140 | RLP-147-000001141 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001143 | RLP-147-000001143 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001147 | RLP-147-000001150 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001153 | RLP-147-000001153 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001155 | RLP-147-000001155 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001157 | RLP-147-000001167 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001169 | RLP-147-000001170 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001172 | RLP-147-000001172 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001175 | RLP-147-000001175 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001178 | RLP-147-000001178 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001180 | RLP-147-000001180 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001182 | RLP-147-000001188 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001191 | RLP-147-000001193 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001195 | RLP-147-000001195 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001197 | RLP-147-000001197 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001199 | RLP-147-000001200 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001202 | RLP-147-000001202 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001204 | RLP-147-000001206 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001208 | RLP-147-000001240 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001248 | RLP-147-000001252 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001255 | RLP-147-000001259 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001261 | RLP-147-000001262 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001265 | RLP-147-000001276 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001279 | RLP-147-000001279 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001281 | RLP-147-000001282 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001286 | RLP-147-000001320 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001322 | RLP-147-000001323 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001325 | RLP-147-000001394 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001396 | RLP-147-000001478 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001480 | RLP-147-000001488 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001490 | RLP-147-000001498 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001500 | RLP-147-000001501 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001503 | RLP-147-000001520 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001522 | RLP-147-000001523 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001525 | RLP-147-000001552 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001554 | RLP-147-000001562 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001564 | RLP-147-000001572 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001576 | RLP-147-000001578 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001581 | RLP-147-000001591 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001594 | RLP-147-000001597 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001599 | RLP-147-000001599 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001601 | RLP-147-000001619 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001622 | RLP-147-000001623 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001625 | RLP-147-000001643 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001646 | RLP-147-000001731 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001734 | RLP-147-000001734 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001736 | RLP-147-000001739 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001741 | RLP-147-000001773 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001775 | RLP-147-000001795 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001797 | RLP-147-000001828 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001830 | RLP-147-000001831 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001833 | RLP-147-000001841 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001844 | RLP-147-000001846 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001848 | RLP-147-000001848 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001850 | RLP-147-000001850 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001852 | RLP-147-000001859 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001861 | RLP-147-000001905 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001907 | RLP-147-000001914 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001916 | RLP-147-000001932 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001934 | RLP-147-000001939 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001941 | RLP-147-000001949 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001951 | RLP-147-000001969 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001971 | RLP-147-000002012 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002015 | RLP-147-000002028 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002030 | RLP-147-000002030 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002032 | RLP-147-000002099 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002101 | RLP-147-000002120 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002122 | RLP-147-000002148 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002150 | RLP-147-000002156 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002158 | RLP-147-000002162 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002164 | RLP-147-000002171 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002174 | RLP-147-000002180 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002183 | RLP-147-000002190 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002192 | RLP-147-000002207 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002209 | RLP-147-000002215 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002217 | RLP-147-000002220 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002222 | RLP-147-000002229 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002232 | RLP-147-000002236 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002238 | RLP-147-000002273 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002275 | RLP-147-000002290 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002293 | RLP-147-000002307 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002310 | RLP-147-000002380 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002382 | RLP-147-000002391 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002393 | RLP-147-000002393 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002395 | RLP-147-000002402 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002404 | RLP-147-000002408 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002410 | RLP-147-000002411 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002414 | RLP-147-000002414 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002416 | RLP-147-000002416 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002418 | RLP-147-000002422 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002427 | RLP-147-000002442 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002444 | RLP-147-000002444 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002446 | RLP-147-000002446 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002450 | RLP-147-000002457 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002459 | RLP-147-000002467 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002469 | RLP-147-000002486 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002488 | RLP-147-000002503 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002505 | RLP-147-000002527 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002529 | RLP-147-000002532 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002534 | RLP-147-000002554 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002556 | RLP-147-000002558 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002560 | RLP-147-000002568 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002571 | RLP-147-000002590 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002592 | RLP-147-000002602 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002604 | RLP-147-000002617 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002619 | RLP-147-000002631 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002633 | RLP-147-000002642 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002644 | RLP-147-000002645 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002650 | RLP-147-000002654 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002656 | RLP-147-000002658 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002660 | RLP-147-000002665 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002667 | RLP-147-000002677 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002679 | RLP-147-000002683 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002685 | RLP-147-000002718 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002721 | RLP-147-000002728 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002731 | RLP-147-000002753 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002755 | RLP-147-000002756 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002758 | RLP-147-000002767 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002769 | RLP-147-000002820 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002823 | RLP-147-000002838 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002840 | RLP-147-000002876 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002878 | RLP-147-000002893 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002895 | RLP-147-000002908 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002910 | RLP-147-000002945 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002947 | RLP-147-000002963 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002965 | RLP-147-000002978 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002980 | RLP-147-000002981 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002983 | RLP-147-000002993 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002995 | RLP-147-000002995 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002997 | RLP-147-000002997 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002999 | RLP-147-000003004 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003006 | RLP-147-000003009 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003011 | RLP-147-000003048 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003050 | RLP-147-000003051 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003054 | RLP-147-000003060 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003062 | RLP-147-000003084 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003088 | RLP-147-000003090 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003092 | RLP-147-000003092 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003094 | RLP-147-000003101 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003103 | RLP-147-000003108 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003110 | RLP-147-000003110 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003112 | RLP-147-000003115 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003118 | RLP-147-000003150 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003152 | RLP-147-000003169 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003172 | RLP-147-000003176 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003178 | RLP-147-000003182 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003185 | RLP-147-000003185 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003187 | RLP-147-000003189 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003192 | RLP-147-000003192 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003196 | RLP-147-000003207 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003209 | RLP-147-000003221 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003225 | RLP-147-000003225 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003228 | RLP-147-000003236 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003238 | RLP-147-000003260 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003262 | RLP-147-000003297 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003299 | RLP-147-000003313 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003315 | RLP-147-000003339 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003341 | RLP-147-000003343 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003345 | RLP-147-000003365 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003367 | RLP-147-000003377 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003379 | RLP-147-000003380 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003382 | RLP-147-000003395 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003397 | RLP-147-000003397 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003399 | RLP-147-000003400 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003402 | RLP-147-000003405 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003408 | RLP-147-000003412 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003415 | RLP-147-000003419 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003421 | RLP-147-000003421 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003423 | RLP-147-000003424 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003426 | RLP-147-000003426 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003428 | RLP-147-000003436 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003438 | RLP-147-000003446 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003448 | RLP-147-000003459 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003461 | RLP-147-000003468 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003470 | RLP-147-000003487 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003490 | RLP-147-000003496 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003498 | RLP-147-000003498 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003500 | RLP-147-000003500 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003502 | RLP-147-000003507 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003509 | RLP-147-000003509 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003511 | RLP-147-000003515 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003519 | RLP-147-000003551 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003553 | RLP-147-000003562 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003564 | RLP-147-000003565 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003568 | RLP-147-000003570 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003573 | RLP-147-000003576 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003579 | RLP-147-000003581 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003583 | RLP-147-000003587 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003589 | RLP-147-000003591 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003593 | RLP-147-000003596 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003598 | RLP-147-000003598 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003600 | RLP-147-000003619 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003621 | RLP-147-000003621 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003623 | RLP-147-000003653 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003656 | RLP-147-000003657 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003660 | RLP-147-000003662 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003667 | RLP-147-000003672 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003674 | RLP-147-000003695 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003697 | RLP-147-000003697 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003699 | RLP-147-000003699 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003701 | RLP-147-000003711 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003713 | RLP-147-000003715 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003717 | RLP-147-000003717 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003719 | RLP-147-000003720 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003722 | RLP-147-000003722 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003726 | RLP-147-000003726 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003729 | RLP-147-000003740 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003743 | RLP-147-000003754 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003756 | RLP-147-000003756 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003758 | RLP-147-000003758 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003762 | RLP-147-000003766 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003768 | RLP-147-000003770 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003772 | RLP-147-000003774 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003776 | RLP-147-000003781 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003783 | RLP-147-000003784 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003786 | RLP-147-000003786 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003789 | RLP-147-000003793 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003795 | RLP-147-000003852 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003854 | RLP-147-000003865 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003867 | RLP-147-000003870 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003872 | RLP-147-000003872 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003874 | RLP-147-000003888 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003890 | RLP-147-000003897 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003899 | RLP-147-000003900 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003902 | RLP-147-000003906 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003908 | RLP-147-000003918 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003920 | RLP-147-000003929 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003931 | RLP-147-000003941 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003943 | RLP-147-000003955 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003957 | RLP-147-000003965 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003967 | RLP-147-000004018 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004020 | RLP-147-000004020 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004022 | RLP-147-000004023 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004025 | RLP-147-000004025 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004027 | RLP-147-000004046 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004048 | RLP-147-000004049 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004051 | RLP-147-000004057 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004059 | RLP-147-000004060 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004062 | RLP-147-000004065 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004080 | RLP-147-000004083 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004085 | RLP-147-000004089 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004096 | RLP-147-000004103 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004106 | RLP-147-000004106 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004108 | RLP-147-000004118 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004121 | RLP-147-000004122 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004124 | RLP-147-000004125 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004129 | RLP-147-000004130 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004132 | RLP-147-000004141 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004144 | RLP-147-000004160 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004162 | RLP-147-000004181 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004184 | RLP-147-000004197 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004200 | RLP-147-000004208 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004214 | RLP-147-000004222 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004225 | RLP-147-000004260 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004262 | RLP-147-000004262 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004265 | RLP-147-000004267 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004270 | RLP-147-000004271 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004273 | RLP-147-000004312 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004315 | RLP-147-000004317 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004320 | RLP-147-000004320 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004325 | RLP-147-000004325 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004327 | RLP-147-000004330 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004333 | RLP-147-000004334 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004336 | RLP-147-000004341 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004343 | RLP-147-000004371 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004373 | RLP-147-000004392 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004394 | RLP-147-000004397 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004399 | RLP-147-000004420 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004423 | RLP-147-000004429 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004431 | RLP-147-000004440 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004442 | RLP-147-000004443 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004446 | RLP-147-000004460 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004462 | RLP-147-000004473 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004475 | RLP-147-000004498 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004500 | RLP-147-000004504 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004506 | RLP-147-000004512 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004514 | RLP-147-000004535 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004537 | RLP-147-000004538 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004541 | RLP-147-000004546 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004548 | RLP-147-000004549 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004552 | RLP-147-000004555 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004558 | RLP-147-000004577 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004579 | RLP-147-000004586 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004588 | RLP-147-000004597 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004601 | RLP-147-000004603 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004605 | RLP-147-000004605 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004607 | RLP-147-000004613 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004615 | RLP-147-000004616 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004618 | RLP-147-000004621 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004623 | RLP-147-000004634 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004636 | RLP-147-000004650 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004653 | RLP-147-000004656 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004660 | RLP-147-000004661 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004663 | RLP-147-000004665 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004667 | RLP-147-000004685 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004687 | RLP-147-000004698 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004701 | RLP-147-000004702 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004705 | RLP-147-000004706 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004708 | RLP-147-000004713 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004715 | RLP-147-000004717 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004719 | RLP-147-000004732 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004734 | RLP-147-000004734 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004736 | RLP-147-000004737 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004739 | RLP-147-000004747 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004750 | RLP-147-000004758 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004760 | RLP-147-000004770 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004772 | RLP-147-000004778 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004782 | RLP-147-000004782 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004784 | RLP-147-000004786 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004788 | RLP-147-000004789 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004792 | RLP-147-000004793 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004795 | RLP-147-000004796 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004800 | RLP-147-000004803 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004806 | RLP-147-000004809 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004811 | RLP-147-000004811 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004813 | RLP-147-000004814 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004817 | RLP-147-000004820 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004824 | RLP-147-000004824 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004826 | RLP-147-000004832 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004834 | RLP-147-000004834 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004841 | RLP-147-000004844 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004846 | RLP-147-000004846 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004849 | RLP-147-000004851 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004853 | RLP-147-000004860 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004862 | RLP-147-000004863 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004865 | RLP-147-000004872 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004875 | RLP-147-000004877 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004879 | RLP-147-000004880 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004882 | RLP-147-000004891 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004893 | RLP-147-000004901 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004903 | RLP-147-000004905 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004907 | RLP-147-000004907 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004909 | RLP-147-000004921 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004923 | RLP-147-000004954 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004956 | RLP-147-000005053 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005055 | RLP-147-000005058 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005060 | RLP-147-000005106 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005108 | RLP-147-000005112 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005114 | RLP-147-000005115 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005118 | RLP-147-000005143 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005145 | RLP-147-000005157 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005159 | RLP-147-000005165 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005167 | RLP-147-000005193 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005195 | RLP-147-000005195 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005198 | RLP-147-000005199 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005201 | RLP-147-000005210 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005216 | RLP-147-000005216 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005218 | RLP-147-000005221 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005223 | RLP-147-000005223 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005225 | RLP-147-000005227 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005230 | RLP-147-000005231 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005233 | RLP-147-000005236 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005238 | RLP-147-000005238 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005240 | RLP-147-000005253 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005255 | RLP-147-000005256 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005258 | RLP-147-000005266 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005269 | RLP-147-000005280 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005282 | RLP-147-000005289 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005291 | RLP-147-000005299 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005302 | RLP-147-000005305 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005308 | RLP-147-000005312 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005314 | RLP-147-000005317 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005320 | RLP-147-000005321 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005323 | RLP-147-000005323 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005325 | RLP-147-000005327 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005329 | RLP-147-000005329 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005331 | RLP-147-000005338 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005341 | RLP-147-000005345 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005347 | RLP-147-000005355 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005357 | RLP-147-000005358 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005360 | RLP-147-000005367 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005369 | RLP-147-000005369 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005371 | RLP-147-000005372 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005374 | RLP-147-000005379 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005381 | RLP-147-000005386 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005388 | RLP-147-000005389 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005391 | RLP-147-000005395 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005397 | RLP-147-000005415 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005417 | RLP-147-000005422 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005424 | RLP-147-000005439 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005441 | RLP-147-000005444 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005446 | RLP-147-000005448 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005450 | RLP-147-000005460 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005466 | RLP-147-000005466 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005468 | RLP-147-000005469 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005471 | RLP-147-000005480 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005483 | RLP-147-000005484 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005486 | RLP-147-000005488 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005490 | RLP-147-000005491 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005493 | RLP-147-000005494 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005496 | RLP-147-000005496 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005498 | RLP-147-000005501 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005504 | RLP-147-000005517 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005519 | RLP-147-000005521 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005523 | RLP-147-000005540 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005542 | RLP-147-000005544 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005546 | RLP-147-000005552 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005555 | RLP-147-000005555 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005558 | RLP-147-000005560 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005562 | RLP-147-000005567 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005569 | RLP-147-000005570 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005572 | RLP-147-000005572 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005574 | RLP-147-000005577 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005579 | RLP-147-000005582 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005584 | RLP-147-000005588 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005590 | RLP-147-000005604 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005608 | RLP-147-000005617 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005619 | RLP-147-000005624 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005626 | RLP-147-000005638 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005642 | RLP-147-000005644 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005646 | RLP-147-000005646 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005648 | RLP-147-000005649 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005651 | RLP-147-000005670 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005672 | RLP-147-000005678 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005680 | RLP-147-000005685 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005687 | RLP-147-000005687 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005689 | RLP-147-000005691 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005693 | RLP-147-000005732 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005734 | RLP-147-000005734 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005736 | RLP-147-000005736 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005738 | RLP-147-000005740 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005742 | RLP-147-000005742 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005745 | RLP-147-000005745 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005748 | RLP-147-000005753 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005755 | RLP-147-000005764 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005768 | RLP-147-000005776 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005778 | RLP-147-000005782 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005784 | RLP-147-000005785 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005787 | RLP-147-000005791 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005793 | RLP-147-000005793 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005795 | RLP-147-000005796 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005798 | RLP-147-000005798 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005803 | RLP-147-000005803 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005805 | RLP-147-000005805 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005808 | RLP-147-000005809 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005812 | RLP-147-000005815 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005817 | RLP-147-000005817 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005820 | RLP-147-000005830 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005832 | RLP-147-000005851 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005853 | RLP-147-000005856 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005858 | RLP-147-000005876 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005878 | RLP-147-000005884 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005886 | RLP-147-000005895 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005897 | RLP-147-000005897 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005899 | RLP-147-000005913 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005915 | RLP-147-000005916 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005919 | RLP-147-000005921 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005923 | RLP-147-000005927 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005929 | RLP-147-000005937 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005939 | RLP-147-000005942 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005944 | RLP-147-000005950 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005953 | RLP-147-000005953 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005955 | RLP-147-000005966 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005969 | RLP-147-000005971 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005973 | RLP-147-000005973 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005975 | RLP-147-000006002 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006005 | RLP-147-000006020 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006022 | RLP-147-000006024 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006026 | RLP-147-000006028 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006030 | RLP-147-000006030 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006032 | RLP-147-000006036 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006039 | RLP-147-000006049 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006052 | RLP-147-000006058 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006060 | RLP-147-000006061 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006064 | RLP-147-000006066 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006068 | RLP-147-000006080 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006082 | RLP-147-000006094 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006096 | RLP-147-000006096 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006098 | RLP-147-000006103 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006105 | RLP-147-000006107 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006109 | RLP-147-000006109 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006111 | RLP-147-000006112 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006114 | RLP-147-000006116 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006118 | RLP-147-000006119 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006121 | RLP-147-000006121 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006124 | RLP-147-000006126 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006128 | RLP-147-000006131 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006133 | RLP-147-000006133 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006138 | RLP-147-000006138 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006140 | RLP-147-000006144 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006146 | RLP-147-000006148 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006151 | RLP-147-000006156 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006158 | RLP-147-000006159 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006161 | RLP-147-000006165 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006168 | RLP-147-000006169 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006171 | RLP-147-000006175 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006177 | RLP-147-000006186 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006188 | RLP-147-000006188 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006191 | RLP-147-000006192 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006194 | RLP-147-000006199 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006202 | RLP-147-000006206 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006209 | RLP-147-000006209 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006212 | RLP-147-000006219 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006222 | RLP-147-000006222 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006224 | RLP-147-000006230 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006232 | RLP-147-000006241 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006246 | RLP-147-000006246 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006248 | RLP-147-000006264 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006266 | RLP-147-000006283 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006285 | RLP-147-000006320 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006322 | RLP-147-000006322 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006324 | RLP-147-000006325 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006329 | RLP-147-000006332 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006334 | RLP-147-000006352 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006354 | RLP-147-000006359 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006361 | RLP-147-000006370 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006372 | RLP-147-000006377 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006379 | RLP-147-000006386 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006388 | RLP-147-000006388 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006390 | RLP-147-000006396 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006398 | RLP-147-000006402 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006404 | RLP-147-000006411 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006413 | RLP-147-000006413 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006418 | RLP-147-000006421 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006423 | RLP-147-000006434 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006436 | RLP-147-000006436 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006438 | RLP-147-000006444 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006447 | RLP-147-000006455 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006457 | RLP-147-000006459 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006461 | RLP-147-000006461 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006463 | RLP-147-000006463 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006466 | RLP-147-000006466 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006470 | RLP-147-000006486 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006488 | RLP-147-000006491 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006493 | RLP-147-000006498 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006501 | RLP-147-000006502 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006504 | RLP-147-000006504 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006507 | RLP-147-000006508 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006512 | RLP-147-000006517 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006519 | RLP-147-000006521 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006523 | RLP-147-000006523 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006525 | RLP-147-000006531 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006534 | RLP-147-000006537 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006541 | RLP-147-000006543 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006545 | RLP-147-000006546 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006548 | RLP-147-000006551 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006553 | RLP-147-000006559 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006561 | RLP-147-000006570 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006574 | RLP-147-000006576 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006578 | RLP-147-000006578 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006580 | RLP-147-000006586 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006588 | RLP-147-000006600 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006602 | RLP-147-000006609 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006611 | RLP-147-000006613 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006618 | RLP-147-000006619 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006622 | RLP-147-000006628 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006630 | RLP-147-000006634 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006637 | RLP-147-000006638 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006641 | RLP-147-000006641 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006643 | RLP-147-000006645 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006647 | RLP-147-000006648 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006650 | RLP-147-000006650 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006653 | RLP-147-000006667 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006669 | RLP-147-000006671 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006673 | RLP-147-000006678 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006681 | RLP-147-000006689 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006691 | RLP-147-000006694 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006696 | RLP-147-000006696 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006698 | RLP-147-000006701 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006703 | RLP-147-000006708 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006710 | RLP-147-000006712 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006714 | RLP-147-000006717 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006719 | RLP-147-000006723 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006726 | RLP-147-000006728 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006730 | RLP-147-000006743 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006745 | RLP-147-000006753 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006755 | RLP-147-000006783 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006788 | RLP-147-000006788 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006791 | RLP-147-000006796 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006800 | RLP-147-000006801 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006803 | RLP-147-000006805 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006807 | RLP-147-000006809 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006812 | RLP-147-000006814 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006816 | RLP-147-000006824 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006827 | RLP-147-000006832 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006837 | RLP-147-000006845 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006847 | RLP-147-000006847 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006849 | RLP-147-000006854 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006856 | RLP-147-000006862 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006864 | RLP-147-000006865 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006868 | RLP-147-000006879 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006881 | RLP-147-000006881 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006883 | RLP-147-000006883 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006885 | RLP-147-000006887 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006889 | RLP-147-000006891 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006894 | RLP-147-000006902 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006904 | RLP-147-000006907 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006909 | RLP-147-000006918 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006920 | RLP-147-000006921 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006923 | RLP-147-000006930 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006933 | RLP-147-000006939 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006941 | RLP-147-000006942 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006945 | RLP-147-000006959 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006961 | RLP-147-000006961 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006963 | RLP-147-000006963 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006965 | RLP-147-000006966 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006969 | RLP-147-000006982 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006985 | RLP-147-000006988 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006990 | RLP-147-000006990 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006992 | RLP-147-000006993 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006995 | RLP-147-000007003 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007005 | RLP-147-000007010 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007012 | RLP-147-000007012 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007014 | RLP-147-000007018 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007020 | RLP-147-000007021 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007023 | RLP-147-000007023 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007026 | RLP-147-000007026 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007028 | RLP-147-000007036 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007038 | RLP-147-000007039 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007041 | RLP-147-000007044 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007047 | RLP-147-000007049 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007051 | RLP-147-000007073 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007075 | RLP-147-000007104 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007106 | RLP-147-000007156 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007159 | RLP-147-000007159 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007161 | RLP-147-000007170 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007173 | RLP-147-000007182 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007188 | RLP-147-000007233 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007235 | RLP-147-000007246 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007249 | RLP-147-000007251 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007253 | RLP-147-000007259 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007266 | RLP-147-000007266 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007268 | RLP-147-000007270 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007272 | RLP-147-000007279 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007281 | RLP-147-000007291 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007293 | RLP-147-000007321 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007323 | RLP-147-000007323 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007325 | RLP-147-000007335 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007337 | RLP-147-000007340 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007342 | RLP-147-000007348 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007350 | RLP-147-000007358 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007361 | RLP-147-000007410 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007412 | RLP-147-000007412 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007414 | RLP-147-000007428 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007430 | RLP-147-000007436 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007438 | RLP-147-000007444 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007447 | RLP-147-000007447 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007449 | RLP-147-000007515 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007517 | RLP-147-000007519 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007521 | RLP-147-000007521 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007523 | RLP-147-000007525 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007527 | RLP-147-000007552 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007554 | RLP-147-000007558 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007560 | RLP-147-000007577 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007579 | RLP-147-000007589 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007593 | RLP-147-000007611 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007614 | RLP-147-000007620 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007623 | RLP-147-000007623 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007625 | RLP-147-000007629 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007631 | RLP-147-000007673 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007675 | RLP-147-000007677 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007679 | RLP-147-000007681 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007683 | RLP-147-000007725 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007727 | RLP-147-000007757 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007759 | RLP-147-000007770 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007773 | RLP-147-000007774 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007776 | RLP-147-000007792 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007794 | RLP-147-000007798 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007800 | RLP-147-000007892 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007894 | RLP-147-000007924 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007926 | RLP-147-000007967 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007969 | RLP-147-000007981 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007983 | RLP-147-000007986 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007988 | RLP-147-000007994 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007996 | RLP-147-000008014 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008016 | RLP-147-000008021 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008025 | RLP-147-000008025 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008027 | RLP-147-000008047 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008049 | RLP-147-000008071 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008073 | RLP-147-000008149 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008151 | RLP-147-000008156 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008158 | RLP-147-000008158 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008161 | RLP-147-000008161 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008163 | RLP-147-000008177 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008179 | RLP-147-000008182 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008184 | RLP-147-000008195 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008197 | RLP-147-000008198 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008200 | RLP-147-000008212 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008214 | RLP-147-000008218 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008221 | RLP-147-000008246 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008248 | RLP-147-000008249 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008251 | RLP-147-000008256 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008260 | RLP-147-000008287 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008289 | RLP-147-000008313 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008315 | RLP-147-000008328 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008330 | RLP-147-000008343 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008345 | RLP-147-000008360 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008362 | RLP-147-000008380 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008383 | RLP-147-000008385 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008387 | RLP-147-000008398 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008400 | RLP-147-000008414 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008416 | RLP-147-000008416 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008419 | RLP-147-000008419 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008421 | RLP-147-000008436 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008439 | RLP-147-000008439 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008441 | RLP-147-000008447 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008449 | RLP-147-000008455 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008457 | RLP-147-000008466 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008468 | RLP-147-000008474 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008480 | RLP-147-000008493 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008495 | RLP-147-000008540 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008542 | RLP-147-000008549 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008551 | RLP-147-000008576 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008578 | RLP-147-000008595 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008597 | RLP-147-000008598 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008601 | RLP-147-000008617 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008619 | RLP-147-000008646 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008648 | RLP-147-000008653 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008656 | RLP-147-000008670 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008674 | RLP-147-000008674 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008676 | RLP-147-000008710 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008712 | RLP-147-000008712 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008714 | RLP-147-000008718 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008720 | RLP-147-000008729 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008732 | RLP-147-000008745 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008747 | RLP-147-000008748 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008750 | RLP-147-000008766 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008772 | RLP-147-000008772 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008774 | RLP-147-000008777 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008779 | RLP-147-000008780 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008783 | RLP-147-000008786 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008788 | RLP-147-000008790 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008792 | RLP-147-000008795 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008798 | RLP-147-000008800 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008804 | RLP-147-000008818 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008820 | RLP-147-000008820 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008822 | RLP-147-000008829 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008832 | RLP-147-000008835 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008837 | RLP-147-000008838 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008840 | RLP-147-000008841 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008843 | RLP-147-000008872 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008874 | RLP-147-000008886 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008890 | RLP-147-000008890 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008893 | RLP-147-000008896 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008898 | RLP-147-000008905 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008907 | RLP-147-000008910 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008912 | RLP-147-000008921 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008923 | RLP-147-000008942 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008944 | RLP-147-000008953 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008955 | RLP-147-000008962 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008964 | RLP-147-000008972 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008974 | RLP-147-000008982 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008985 | RLP-147-000008996 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008999 | RLP-147-000009009 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009011 | RLP-147-000009020 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009022 | RLP-147-000009037 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009039 | RLP-147-000009048 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009050 | RLP-147-000009060 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009062 | RLP-147-000009062 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009064 | RLP-147-000009071 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009074 | RLP-147-000009078 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009080 | RLP-147-000009101 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009103 | RLP-147-000009106 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009108 | RLP-147-000009129 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009131 | RLP-147-000009143 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009145 | RLP-147-000009146 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009148 | RLP-147-000009168 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009171 | RLP-147-000009191 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009193 | RLP-147-000009193 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009195 | RLP-147-000009196 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009198 | RLP-147-000009266 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009268 | RLP-147-000009299 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009301 | RLP-147-000009311 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009313 | RLP-147-000009314 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009316 | RLP-147-000009330 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009332 | RLP-147-000009332 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009334 | RLP-147-000009340 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009342 | RLP-147-000009345 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009348 | RLP-147-000009348 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009350 | RLP-147-000009351 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009353 | RLP-147-000009357 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009362 | RLP-147-000009383 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009385 | RLP-147-000009387 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009389 | RLP-147-000009391 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009395 | RLP-147-000009399 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009401 | RLP-147-000009415 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009417 | RLP-147-000009434 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009436 | RLP-147-000009458 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009460 | RLP-147-000009476 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009478 | RLP-147-000009488 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009490 | RLP-147-000009496 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009498 | RLP-147-000009510 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009512 | RLP-147-000009515 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009517 | RLP-147-000009517 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009519 | RLP-147-000009526 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009529 | RLP-147-000009547 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009549 | RLP-147-000009556 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009558 | RLP-147-000009569 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009572 | RLP-147-000009597 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009600 | RLP-147-000009608 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009610 | RLP-147-000009612 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009614 | RLP-147-000009635 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009637 | RLP-147-000009645 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009648 | RLP-147-000009649 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009651 | RLP-147-000009659 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009661 | RLP-147-000009675 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009677 | RLP-147-000009678 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009683 | RLP-147-000009684 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009686 | RLP-147-000009689 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009691 | RLP-147-000009698 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009700 | RLP-147-000009707 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009709 | RLP-147-000009719 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009721 | RLP-147-000009722 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009725 | RLP-147-000009733 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009735 | RLP-147-000009784 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009787 | RLP-147-000009799 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009802 | RLP-147-000009839 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009841 | RLP-147-000009842 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009844 | RLP-147-000009844 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009846 | RLP-147-000009860 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009862 | RLP-147-000009922 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009925 | RLP-147-000009940 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009942 | RLP-147-000009944 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009946 | RLP-147-000009946 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009948 | RLP-147-000009997 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009999 | RLP-147-000010017 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010019 | RLP-147-000010041 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010044 | RLP-147-000010089 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010091 | RLP-147-000010117 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010119 | RLP-147-000010138 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010140 | RLP-147-000010141 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010143 | RLP-147-000010160 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010162 | RLP-147-000010162 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010164 | RLP-147-000010165 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010167 | RLP-147-000010167 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010170 | RLP-147-000010175 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010177 | RLP-147-000010180 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010182 | RLP-147-000010195 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010197 | RLP-147-000010248 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010251 | RLP-147-000010254 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010257 | RLP-147-000010266 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010268 | RLP-147-000010272 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010274 | RLP-147-000010300 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010302 | RLP-147-000010304 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010308 | RLP-147-000010310 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010312 | RLP-147-000010313 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010315 | RLP-147-000010328 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010330 | RLP-147-000010343 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010345 | RLP-147-000010346 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010348 | RLP-147-000010348 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010351 | RLP-147-000010356 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010358 | RLP-147-000010358 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010360 | RLP-147-000010363 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010365 | RLP-147-000010406 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010409 | RLP-147-000010417 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010420 | RLP-147-000010433 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010435 | RLP-147-000010447 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010450 | RLP-147-000010457 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010459 | RLP-147-000010467 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010469 | RLP-147-000010469 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010471 | RLP-147-000010471 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010473 | RLP-147-000010476 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010479 | RLP-147-000010479 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010481 | RLP-147-000010481 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010484 | RLP-147-000010499 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010501 | RLP-147-000010511 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010518 | RLP-147-000010520 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010522 | RLP-147-000010523 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010526 | RLP-147-000010526 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010528 | RLP-147-000010529 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010531 | RLP-147-000010531 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010533 | RLP-147-000010541 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010543 | RLP-147-000010554 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010556 | RLP-147-000010573 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010575 | RLP-147-000010596 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010598 | RLP-147-000010622 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010624 | RLP-147-000010639 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010641 | RLP-147-000010665 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010668 | RLP-147-000010680 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010682 | RLP-147-000010683 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010685 | RLP-147-000010721 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010723 | RLP-147-000010723 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010726 | RLP-147-000010730 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010732 | RLP-147-000010753 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010755 | RLP-147-000010759 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010762 | RLP-147-000010771 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010773 | RLP-147-000010784 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010787 | RLP-147-000010788 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010790 | RLP-147-000010793 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010795 | RLP-147-000010797 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010799 | RLP-147-000010823 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010825 | RLP-147-000010826 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010828 | RLP-147-000010840 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010842 | RLP-147-000010848 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010850 | RLP-147-000010851 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010853 | RLP-147-000010860 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010863 | RLP-147-000010873 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010876 | RLP-147-000010876 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010880 | RLP-147-000010883 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010885 | RLP-147-000010888 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010890 | RLP-147-000010910 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010912 | RLP-147-000010913 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010915 | RLP-147-000010915 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010917 | RLP-147-000010923 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010925 | RLP-147-000010928 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010930 | RLP-147-000010943 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010945 | RLP-147-000010945 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010947 | RLP-147-000010947 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010949 | RLP-147-000010973 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010975 | RLP-147-000010986 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010988 | RLP-147-000010996 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010998 | RLP-147-000010998 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011001 | RLP-147-000011011 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011013 | RLP-147-000011013 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011015 | RLP-147-000011021 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011024 | RLP-147-000011035 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011037 | RLP-147-000011041 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011043 | RLP-147-000011046 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011048 | RLP-147-000011054 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011056 | RLP-147-000011057 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011059 | RLP-147-000011065 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011067 | RLP-147-000011070 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011072 | RLP-147-000011072 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011076 | RLP-147-000011090 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011092 | RLP-147-000011097 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011099 | RLP-147-000011127 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011129 | RLP-147-000011144 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011147 | RLP-147-000011150 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011153 | RLP-147-000011161 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011164 | RLP-147-000011167 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011169 | RLP-147-000011174 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011177 | RLP-147-000011182 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011184 | RLP-147-000011194 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011196 | RLP-147-000011199 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011201 | RLP-147-000011207 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011209 | RLP-147-000011210 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011213 | RLP-147-000011215 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011217 | RLP-147-000011226 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011228 | RLP-147-000011247 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011249 | RLP-147-000011249 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011251 | RLP-147-000011252 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011254 | RLP-147-000011255 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011258 | RLP-147-000011259 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011261 | RLP-147-000011282 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011284 | RLP-147-000011284 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011286 | RLP-147-000011312 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011314 | RLP-147-000011314 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011316 | RLP-147-000011319 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011321 | RLP-147-000011321 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011323 | RLP-147-000011323 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011325 | RLP-147-000011327 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011329 | RLP-147-000011332 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011334 | RLP-147-000011334 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011338 | RLP-147-000011340 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011343 | RLP-147-000011345 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011347 | RLP-147-000011359 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011361 | RLP-147-000011365 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011367 | RLP-147-000011368 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011370 | RLP-147-000011375 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011377 | RLP-147-000011393 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011395 | RLP-147-000011395 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011397 | RLP-147-000011397 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011399 | RLP-147-000011400 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011402 | RLP-147-000011408 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011410 | RLP-147-000011422 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011424 | RLP-147-000011428 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011430 | RLP-147-000011432 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011434 | RLP-147-000011440 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011443 | RLP-147-000011444 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011448 | RLP-147-000011449 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011452 | RLP-147-000011459 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011461 | RLP-147-000011469 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011471 | RLP-147-000011482 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011486 | RLP-147-000011503 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011505 | RLP-147-000011510 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011514 | RLP-147-000011515 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011517 | RLP-147-000011517 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011522 | RLP-147-000011522 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011524 | RLP-147-000011524 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011526 | RLP-147-000011529 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011531 | RLP-147-000011535 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011537 | RLP-147-000011539 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011541 | RLP-147-000011545 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011547 | RLP-147-000011553 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011555 | RLP-147-000011555 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011558 | RLP-147-000011558 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011561 | RLP-147-000011561 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011563 | RLP-147-000011563 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011565 | RLP-147-000011570 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011572 | RLP-147-000011572 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011576 | RLP-147-000011582 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011584 | RLP-147-000011597 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011600 | RLP-147-000011643 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011647 | RLP-147-000011660 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011662 | RLP-147-000011662 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011664 | RLP-147-000011671 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011673 | RLP-147-000011674 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011678 | RLP-147-000011679 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011681 | RLP-147-000011695 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011697 | RLP-147-000011703 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011706 | RLP-147-000011706 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011710 | RLP-147-000011710 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011714 | RLP-147-000011719 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011721 | RLP-147-000011723 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011725 | RLP-147-000011730 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011732 | RLP-147-000011736 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011738 | RLP-147-000011747 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011749 | RLP-147-000011761 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011763 | RLP-147-000011778 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011780 | RLP-147-000011800 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011802 | RLP-147-000011821 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011823 | RLP-147-000011853 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011855 | RLP-147-000011902 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011904 | RLP-147-000011906 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011908 | RLP-147-000011919 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011921 | RLP-147-000011923 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011925 | RLP-147-000011925 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011927 | RLP-147-000011930 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011933 | RLP-147-000011935 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011937 | RLP-147-000011939 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011941 | RLP-147-000011964 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011966 | RLP-147-000011967 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011969 | RLP-147-000011980 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011982 | RLP-147-000011984 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011986 | RLP-147-000011992 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011995 | RLP-147-000011995 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012014 | RLP-147-000012017 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012020 | RLP-147-000012029 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012031 | RLP-147-000012038 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012040 | RLP-147-000012041 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012047 | RLP-147-000012047 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012051 | RLP-147-000012059 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012062 | RLP-147-000012065 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012067 | RLP-147-000012083 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012086 | RLP-147-000012089 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012091 | RLP-147-000012093 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012100 | RLP-147-000012104 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012106 | RLP-147-000012123 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012127 | RLP-147-000012173 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012175 | RLP-147-000012175 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012177 | RLP-147-000012214 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012216 | RLP-147-000012216 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012221 | RLP-147-000012252 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012258 | RLP-147-000012277 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012283 | RLP-147-000012292 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012295 | RLP-147-000012336 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012338 | RLP-147-000012340 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012343 | RLP-147-000012344 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012347 | RLP-147-000012353 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012355 | RLP-147-000012356 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012358 | RLP-147-000012359 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012361 | RLP-147-000012376 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012378 | RLP-147-000012381 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012383 | RLP-147-000012401 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012410 | RLP-147-000012411 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012414 | RLP-147-000012432 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012435 | RLP-147-000012441 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012443 | RLP-147-000012443 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012445 | RLP-147-000012445 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012449 | RLP-147-000012449 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012451 | RLP-147-000012458 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012460 | RLP-147-000012487 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012489 | RLP-147-000012500 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012503 | RLP-147-000012507 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012509 | RLP-147-000012525 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012527 | RLP-147-000012527 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012536 | RLP-147-000012538 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012541 | RLP-147-000012542 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012546 | RLP-147-000012547 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012549 | RLP-147-000012549 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012553 | RLP-147-000012555 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012559 | RLP-147-000012559 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012561 | RLP-147-000012564 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012572 | RLP-147-000012574 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012576 | RLP-147-000012585 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012587 | RLP-147-000012587 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012589 | RLP-147-000012591 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012595 | RLP-147-000012615 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012622 | RLP-147-000012623 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012625 | RLP-147-000012626 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012634 | RLP-147-000012635 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012637 | RLP-147-000012639 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012644 | RLP-147-000012645 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012647 | RLP-147-000012647 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012650 | RLP-147-000012653 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012656 | RLP-147-000012659 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012661 | RLP-147-000012663 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012665 | RLP-147-000012673 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012675 | RLP-147-000012700 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012707 | RLP-147-000012715 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012718 | RLP-147-000012720 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012722 | RLP-147-000012730 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012734 | RLP-147-000012738 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012741 | RLP-147-000012752 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012754 | RLP-147-000012757 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012759 | RLP-147-000012769 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012773 | RLP-147-000012776 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012778 | RLP-147-000012781 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012784 | RLP-147-000012803 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012805 | RLP-147-000012806 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012809 | RLP-147-000012815 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012817 | RLP-147-000012822 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012824 | RLP-147-000012841 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012843 | RLP-147-000012856 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012860 | RLP-147-000012878 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012880 | RLP-147-000012893 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012895 | RLP-147-000012896 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012898 | RLP-147-000012916 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012926 | RLP-147-000012932 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012934 | RLP-147-000012934 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012936 | RLP-147-000012936 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012938 | RLP-147-000012938 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012940 | RLP-147-000012940 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012942 | RLP-147-000012948 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012950 | RLP-147-000012956 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012976 | RLP-147-000012986 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012989 | RLP-147-000013000 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013002 | RLP-147-000013038 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013043 | RLP-147-000013043 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013045 | RLP-147-000013048 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013051 | RLP-147-000013062 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013065 | RLP-147-000013073 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013077 | RLP-147-000013080 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013082 | RLP-147-000013090 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013094 | RLP-147-000013094 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013096 | RLP-147-000013096 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013098 | RLP-147-000013109 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013117 | RLP-147-000013117 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013120 | RLP-147-000013127 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013131 | RLP-147-000013140 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013147 | RLP-147-000013176 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013178 | RLP-147-000013178 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013180 | RLP-147-000013180 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013182 | RLP-147-000013182 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013184 | RLP-147-000013184 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013194 | RLP-147-000013194 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013196 | RLP-147-000013196 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013205 | RLP-147-000013205 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013208 | RLP-147-000013209 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013213 | RLP-147-000013224 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013228 | RLP-147-000013239 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013241 | RLP-147-000013242 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013244 | RLP-147-000013249 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013257 | RLP-147-000013273 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013276 | RLP-147-000013277 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013279 | RLP-147-000013279 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013288 | RLP-147-000013294 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013296 | RLP-147-000013299 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013303 | RLP-147-000013306 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013313 | RLP-147-000013320 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013345 | RLP-147-000013351 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013360 | RLP-147-000013362 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013365 | RLP-147-000013387 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013403 | RLP-147-000013403 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013406 | RLP-147-000013406 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013408 | RLP-147-000013408 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013410 | RLP-147-000013420 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013427 | RLP-147-000013430 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013434 | RLP-147-000013434 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013444 | RLP-147-000013452 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013459 | RLP-147-000013485 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013487 | RLP-147-000013497 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013502 | RLP-147-000013521 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013523 | RLP-147-000013524 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013526 | RLP-147-000013526 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013531 | RLP-147-000013531 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013533 | RLP-147-000013535 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013537 | RLP-147-000013544 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013551 | RLP-147-000013565 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013570 | RLP-147-000013570 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013572 | RLP-147-000013572 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013574 | RLP-147-000013574 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013576 | RLP-147-000013576 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013578 | RLP-147-000013604 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013607 | RLP-147-000013620 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013622 | RLP-147-000013632 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013646 | RLP-147-000013666 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013668 | RLP-147-000013694 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013696 | RLP-147-000013697 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013701 | RLP-147-000013713 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013715 | RLP-147-000013715 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013717 | RLP-147-000013722 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013726 | RLP-147-000013726 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013731 | RLP-147-000013746 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013750 | RLP-147-000013782 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013784 | RLP-147-000013791 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013793 | RLP-147-000013793 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013795 | RLP-147-000013826 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013828 | RLP-147-000013832 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013834 | RLP-147-000013834 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013838 | RLP-147-000013846 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013852 | RLP-147-000013863 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013869 | RLP-147-000013897 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013902 | RLP-147-000013933 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013935 | RLP-147-000013993 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013996 | RLP-147-000014019 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014023 | RLP-147-000014048 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014053 | RLP-147-000014113 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014115 | RLP-147-000014129 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014131 | RLP-147-000014139 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014141 | RLP-147-000014173 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014176 | RLP-147-000014193 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014195 | RLP-147-000014209 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014211 | RLP-147-000014223 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014226 | RLP-147-000014250 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014252 | RLP-147-000014252 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014255 | RLP-147-000014255 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014257 | RLP-147-000014272 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014274 | RLP-147-000014274 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014276 | RLP-147-000014280 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014283 | RLP-147-000014307 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014310 | RLP-147-000014314 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014317 | RLP-147-000014317 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014319 | RLP-147-000014319 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014325 | RLP-147-000014325 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014334 | RLP-147-000014360 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014368 | RLP-147-000014369 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014374 | RLP-147-000014377 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014379 | RLP-147-000014379 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014383 | RLP-147-000014388 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014391 | RLP-147-000014416 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014424 | RLP-147-000014440 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014442 | RLP-147-000014446 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014448 | RLP-147-000014450 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014452 | RLP-147-000014476 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014479 | RLP-147-000014487 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014492 | RLP-147-000014495 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014498 | RLP-147-000014501 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014505 | RLP-147-000014512 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014514 | RLP-147-000014521 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014523 | RLP-147-000014523 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014526 | RLP-147-000014532 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014535 | RLP-147-000014541 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014544 | RLP-147-000014552 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014554 | RLP-147-000014574 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014580 | RLP-147-000014584 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014586 | RLP-147-000014591 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014593 | RLP-147-000014608 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014610 | RLP-147-000014611 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014615 | RLP-147-000014662 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014664 | RLP-147-000014664 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014666 | RLP-147-000014667 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014674 | RLP-147-000014674 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014681 | RLP-147-000014682 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014685 | RLP-147-000014685 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014696 | RLP-147-000014697 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014700 | RLP-147-000014722 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014725 | RLP-147-000014765 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014767 | RLP-147-000014767 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014769 | RLP-147-000014769 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014772 | RLP-147-000014797 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014805 | RLP-147-000014826 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014833 | RLP-147-000014854 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014858 | RLP-147-000014875 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014877 | RLP-147-000014883 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014888 | RLP-147-000014888 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014890 | RLP-147-000014890 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014892 | RLP-147-000014892 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014899 | RLP-147-000014900 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014902 | RLP-147-000014912 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014925 | RLP-147-000014927 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014936 | RLP-147-000014943 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014950 | RLP-147-000014951 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014953 | RLP-147-000014990 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014995 | RLP-147-000014998 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015000 | RLP-147-000015007 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015010 | RLP-147-000015011 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015013 | RLP-147-000015013 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015015 | RLP-147-000015043 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015045 | RLP-147-000015055 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015059 | RLP-147-000015077 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015084 | RLP-147-000015091 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015094 | RLP-147-000015125 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015127 | RLP-147-000015147 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015153 | RLP-147-000015159 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015161 | RLP-147-000015162 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015176 | RLP-147-000015179 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015182 | RLP-147-000015183 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015186 | RLP-147-000015194 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015196 | RLP-147-000015223 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015226 | RLP-147-000015276 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015278 | RLP-147-000015286 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015288 | RLP-147-000015301 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015303 | RLP-147-000015317 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015321 | RLP-147-000015321 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015323 | RLP-147-000015327 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015333 | RLP-147-000015343 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015348 | RLP-147-000015351 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015358 | RLP-147-000015364 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015366 | RLP-147-000015368 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015370 | RLP-147-000015372 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015374 | RLP-147-000015388 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015390 | RLP-147-000015408 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015414 | RLP-147-000015422 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015426 | RLP-147-000015428 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015438 | RLP-147-000015447 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015450 | RLP-147-000015454 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015459 | RLP-147-000015460 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015462 | RLP-147-000015466 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015468 | RLP-147-000015499 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015501 | RLP-147-000015502 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015505 | RLP-147-000015507 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015511 | RLP-147-000015518 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015520 | RLP-147-000015521 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015525 | RLP-147-000015525 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015527 | RLP-147-000015527 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015531 | RLP-147-000015534 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015554 | RLP-147-000015559 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015562 | RLP-147-000015599 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015602 | RLP-147-000015608 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015613 | RLP-147-000015616 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015618 | RLP-147-000015618 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015620 | RLP-147-000015624 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015626 | RLP-147-000015629 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015631 | RLP-147-000015632 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015635 | RLP-147-000015640 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015645 | RLP-147-000015661 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015663 | RLP-147-000015716 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015718 | RLP-147-000015732 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015735 | RLP-147-000015735 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015737 | RLP-147-000015763 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015765 | RLP-147-000015769 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015772 | RLP-147-000015782 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015784 | RLP-147-000015793 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015797 | RLP-147-000015802 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015804 | RLP-147-000015804 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015808 | RLP-147-000015811 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015816 | RLP-147-000015816 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015823 | RLP-147-000015823 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015832 | RLP-147-000015836 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015838 | RLP-147-000015839 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015841 | RLP-147-000015841 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015843 | RLP-147-000015843 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015846 | RLP-147-000015846 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015869 | RLP-147-000015874 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015877 | RLP-147-000015886 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015895 | RLP-147-000015901 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015903 | RLP-147-000015974 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015977 | RLP-147-000015977 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015979 | RLP-147-000015998 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016000 | RLP-147-000016000 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016007 | RLP-147-000016009 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016015 | RLP-147-000016015 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016017 | RLP-147-000016032 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016034 | RLP-147-000016034 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016038 | RLP-147-000016075 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016077 | RLP-147-000016079 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016081 | RLP-147-000016091 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016093 | RLP-147-000016100 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016105 | RLP-147-000016105 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016114 | RLP-147-000016114 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016117 | RLP-147-000016118 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016120 | RLP-147-000016121 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016123 | RLP-147-000016124 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016127 | RLP-147-000016132 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016135 | RLP-147-000016135 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016138 | RLP-147-000016157 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016159 | RLP-147-000016165 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016190 | RLP-147-000016190 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016204 | RLP-147-000016212 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016215 | RLP-147-000016216 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016222 | RLP-147-000016301 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016303 | RLP-147-000016308 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016311 | RLP-147-000016311 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016313 | RLP-147-000016313 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016315 | RLP-147-000016316 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016318 | RLP-147-000016324 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016326 | RLP-147-000016330 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016332 | RLP-147-000016343 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016348 | RLP-147-000016348 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016376 | RLP-147-000016378 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016386 | RLP-147-000016386 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016388 | RLP-147-000016388 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016390 | RLP-147-000016390 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016392 | RLP-147-000016411 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016413 | RLP-147-000016428 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016430 | RLP-147-000016441 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016443 | RLP-147-000016445 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016456 | RLP-147-000016464 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016466 | RLP-147-000016528 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016530 | RLP-147-000016532 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016538 | RLP-147-000016538 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016541 | RLP-147-000016561 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016563 | RLP-147-000016563 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016565 | RLP-147-000016599 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016601 | RLP-147-000016612 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016636 | RLP-147-000016659 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016662 | RLP-147-000016681 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016697 | RLP-147-000016707 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016711 | RLP-147-000016713 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016716 | RLP-147-000016716 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016719 | RLP-147-000016726 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016739 | RLP-147-000016741 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016743 | RLP-147-000016752 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016758 | RLP-147-000016758 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016761 | RLP-147-000016772 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016775 | RLP-147-000016824 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016833 | RLP-147-000016834 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016838 | RLP-147-000016840 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016843 | RLP-147-000016872 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016887 | RLP-147-000016887 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016890 | RLP-147-000016892 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016894 | RLP-147-000016894 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016896 | RLP-147-000016916 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016919 | RLP-147-000016938 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016941 | RLP-147-000016978 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016980 | RLP-147-000016982 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016985 | RLP-147-000016995 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016997 | RLP-147-000016999 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017001 | RLP-147-000017001 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017003 | RLP-147-000017044 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017046 | RLP-147-000017054 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017056 | RLP-147-000017066 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017068 | RLP-147-000017070 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017079 | RLP-147-000017080 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017082 | RLP-147-000017083 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017085 | RLP-147-000017093 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017095 | RLP-147-000017096 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017098 | RLP-147-000017134 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017140 | RLP-147-000017140 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017149 | RLP-147-000017151 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017154 | RLP-147-000017166 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017170 | RLP-147-000017178 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017180 | RLP-147-000017180 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017182 | RLP-147-000017183 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017185 | RLP-147-000017185 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017187 | RLP-147-000017188 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017190 | RLP-147-000017199 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017201 | RLP-147-000017201 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017203 | RLP-147-000017214 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017216 | RLP-147-000017228 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017230 | RLP-147-000017234 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017236 | RLP-147-000017246 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017249 | RLP-147-000017285 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017287 | RLP-147-000017289 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017297 | RLP-147-000017323 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017325 | RLP-147-000017327 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017329 | RLP-147-000017329 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017335 | RLP-147-000017345 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017348 | RLP-147-000017348 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017350 | RLP-147-000017366 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017370 | RLP-147-000017370 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017373 | RLP-147-000017379 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017383 | RLP-147-000017383 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017388 | RLP-147-000017405 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017408 | RLP-147-000017410 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017426 | RLP-147-000017426 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017429 | RLP-147-000017432 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017434 | RLP-147-000017439 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017456 | RLP-147-000017466 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017469 | RLP-147-000017470 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017479 | RLP-147-000017501 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017509 | RLP-147-000017512 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017514 | RLP-147-000017524 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017535 | RLP-147-000017537 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017539 | RLP-147-000017546 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017548 | RLP-147-000017550 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017552 | RLP-147-000017555 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017557 | RLP-147-000017560 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017562 | RLP-147-000017582 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017584 | RLP-147-000017588 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017590 | RLP-147-000017599 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017604 | RLP-147-000017608 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017610 | RLP-147-000017618 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017622 | RLP-147-000017622 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017625 | RLP-147-000017627 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017630 | RLP-147-000017646 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017648 | RLP-147-000017650 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017659 | RLP-147-000017672 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017674 | RLP-147-000017674 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017676 | RLP-147-000017676 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017678 | RLP-147-000017678 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017680 | RLP-147-000017688 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017691 | RLP-147-000017691 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017693 | RLP-147-000017699 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017701 | RLP-147-000017716 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017718 | RLP-147-000017718 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017720 | RLP-147-000017769 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017771 | RLP-147-000017772 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017774 | RLP-147-000017776 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017781 | RLP-147-000017793 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017800 | RLP-147-000017804 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017807 | RLP-147-000017812 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017816 | RLP-147-000017817 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017819 | RLP-147-000017820 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017822 | RLP-147-000017827 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017829 | RLP-147-000017830 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017833 | RLP-147-000017841 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017843 | RLP-147-000017848 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017851 | RLP-147-000017855 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017862 | RLP-147-000017865 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017868 | RLP-147-000017873 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017876 | RLP-147-000017895 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017897 | RLP-147-000017897 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017899 | RLP-147-000017914 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017916 | RLP-147-000017923 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017929 | RLP-147-000017934 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017938 | RLP-147-000017938 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017940 | RLP-147-000017940 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017946 | RLP-147-000017949 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017955 | RLP-147-000017955 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017957 | RLP-147-000017959 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017961 | RLP-147-000018002 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018004 | RLP-147-000018014 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018018 | RLP-147-000018018 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018021 | RLP-147-000018025 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018031 | RLP-147-000018038 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018040 | RLP-147-000018046 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018054 | RLP-147-000018064 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018067 | RLP-147-000018130 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018138 | RLP-147-000018142 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018147 | RLP-147-000018147 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018151 | RLP-147-000018155 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018157 | RLP-147-000018163 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018165 | RLP-147-000018165 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018167 | RLP-147-000018167 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018170 | RLP-147-000018171 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018173 | RLP-147-000018174 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018176 | RLP-147-000018180 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018182 | RLP-147-000018201 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018204 | RLP-147-000018206 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018208 | RLP-147-000018212 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018214 | RLP-147-000018235 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018238 | RLP-147-000018246 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018249 | RLP-147-000018252 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018260 | RLP-147-000018260 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018276 | RLP-147-000018288 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018291 | RLP-147-000018302 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018304 | RLP-147-000018307 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018311 | RLP-147-000018315 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018317 | RLP-147-000018322 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018324 | RLP-147-000018332 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018334 | RLP-147-000018334 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018339 | RLP-147-000018352 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018355 | RLP-147-000018367 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018369 | RLP-147-000018372 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018375 | RLP-147-000018379 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018382 | RLP-147-000018385 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018387 | RLP-147-000018388 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018390 | RLP-147-000018395 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018398 | RLP-147-000018408 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018412 | RLP-147-000018412 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018417 | RLP-147-000018417 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018426 | RLP-147-000018426 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018430 | RLP-147-000018434 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018436 | RLP-147-000018436 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018438 | RLP-147-000018445 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018447 | RLP-147-000018449 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018454 | RLP-147-000018460 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018462 | RLP-147-000018462 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018466 | RLP-147-000018472 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018474 | RLP-147-000018480 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018484 | RLP-147-000018487 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018496 | RLP-147-000018524 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018530 | RLP-147-000018551 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018553 | RLP-147-000018560 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018567 | RLP-147-000018569 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018571 | RLP-147-000018580 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018582 | RLP-147-000018582 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018589 | RLP-147-000018594 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018596 | RLP-147-000018598 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018603 | RLP-147-000018603 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018605 | RLP-147-000018605 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018607 | RLP-147-000018607 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018613 | RLP-147-000018627 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018633 | RLP-147-000018634 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018637 | RLP-147-000018685 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018687 | RLP-147-000018689 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018691 | RLP-147-000018695 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018697 | RLP-147-000018697 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018699 | RLP-147-000018715 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018718 | RLP-147-000018725 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018729 | RLP-147-000018729 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018731 | RLP-147-000018762 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018764 | RLP-147-000018764 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018766 | RLP-147-000018766 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018768 | RLP-147-000018769 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018774 | RLP-147-000018776 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018778 | RLP-147-000018781 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018783 | RLP-147-000018783 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018791 | RLP-147-000018791 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018794 | RLP-147-000018795 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018800 | RLP-147-000018806 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018809 | RLP-147-000018809 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018813 | RLP-147-000018824 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018826 | RLP-147-000018830 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018835 | RLP-147-000018836 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018838 | RLP-147-000018838 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018840 | RLP-147-000018845 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018847 | RLP-147-000018850 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018852 | RLP-147-000018852 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018854 | RLP-147-000018896 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018898 | RLP-147-000018900 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018903 | RLP-147-000018908 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018910 | RLP-147-000018917 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018919 | RLP-147-000018921 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018923 | RLP-147-000018924 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018927 | RLP-147-000018929 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018931 | RLP-147-000018943 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018945 | RLP-147-000018962 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018964 | RLP-147-000018964 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018966 | RLP-147-000018977 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018986 | RLP-147-000018986 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018989 | RLP-147-000018989 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018991 | RLP-147-000018999 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019002 | RLP-147-000019002 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019004 | RLP-147-000019006 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019012 | RLP-147-000019013 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019015 | RLP-147-000019015 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019017 | RLP-147-000019029 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019035 | RLP-147-000019039 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019042 | RLP-147-000019042 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019049 | RLP-147-000019057 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019060 | RLP-147-000019078 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019080 | RLP-147-000019087 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019091 | RLP-147-000019092 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019100 | RLP-147-000019106 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019108 | RLP-147-000019122 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019126 | RLP-147-000019129 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019131 | RLP-147-000019131 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019135 | RLP-147-000019142 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019148 | RLP-147-000019149 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019151 | RLP-147-000019151 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019154 | RLP-147-000019159 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019162 | RLP-147-000019166 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019169 | RLP-147-000019171 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019176 | RLP-147-000019180 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019182 | RLP-147-000019186 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019193 | RLP-147-000019193 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019196 | RLP-147-000019197 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019200 | RLP-147-000019208 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019212 | RLP-147-000019225 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019230 | RLP-147-000019233 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019236 | RLP-147-000019242 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019250 | RLP-147-000019252 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019259 | RLP-147-000019259 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019262 | RLP-147-000019263 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019267 | RLP-147-000019285 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019289 | RLP-147-000019292 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019299 | RLP-147-000019306 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019309 | RLP-147-000019321 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019324 | RLP-147-000019333 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019336 | RLP-147-000019344 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019349 | RLP-147-000019349 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019351 | RLP-147-000019354 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019358 | RLP-147-000019373 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019376 | RLP-147-000019383 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019385 | RLP-147-000019392 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019398 | RLP-147-000019406 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019411 | RLP-147-000019413 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019422 | RLP-147-000019425 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019427 | RLP-147-000019427 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019431 | RLP-147-000019432 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019435 | RLP-147-000019444 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019458 | RLP-147-000019473 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019475 | RLP-147-000019488 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019490 | RLP-147-000019492 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019495 | RLP-147-000019512 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019515 | RLP-147-000019521 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019523 | RLP-147-000019523 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019526 | RLP-147-000019528 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019530 | RLP-147-000019561 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019565 | RLP-147-000019582 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019600 | RLP-147-000019602 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019604 | RLP-147-000019613 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019620 | RLP-147-000019651 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019658 | RLP-147-000019658 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019661 | RLP-147-000019661 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019663 | RLP-147-000019664 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019670 | RLP-147-000019676 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019678 | RLP-147-000019686 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019688 | RLP-147-000019699 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019701 | RLP-147-000019709 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019711 | RLP-147-000019725 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019727 | RLP-147-000019729 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019731 | RLP-147-000019738 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019740 | RLP-147-000019746 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019748 | RLP-147-000019767 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019770 | RLP-147-000019770 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019772 | RLP-147-000019795 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019797 | RLP-147-000019799 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019801 | RLP-147-000019802 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019804 | RLP-147-000019817 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019819 | RLP-147-000019827 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019829 | RLP-147-000019837 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019840 | RLP-147-000019840 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019843 | RLP-147-000019856 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019858 | RLP-147-000019858 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019860 | RLP-147-000019861 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019864 | RLP-147-000019864 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019866 | RLP-147-000019867 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019869 | RLP-147-000019877 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019889 | RLP-147-000019894 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019902 | RLP-147-000019908 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019912 | RLP-147-000019917 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019920 | RLP-147-000019926 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019928 | RLP-147-000019928 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019937 | RLP-147-000019958 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019961 | RLP-147-000019987 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019989 | RLP-147-000019995 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020002 | RLP-147-000020005 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020007 | RLP-147-000020007 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020010 | RLP-147-000020010 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020012 | RLP-147-000020012 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020017 | RLP-147-000020040 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020047 | RLP-147-000020047 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020049 | RLP-147-000020062 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020065 | RLP-147-000020066 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020070 | RLP-147-000020083 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020085 | RLP-147-000020090 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020093 | RLP-147-000020097 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020099 | RLP-147-000020107 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020109 | RLP-147-000020116 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020118 | RLP-147-000020131 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020133 | RLP-147-000020152 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020166 | RLP-147-000020168 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020172 | RLP-147-000020181 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020183 | RLP-147-000020196 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020198 | RLP-147-000020228 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020230 | RLP-147-000020234 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020236 | RLP-147-000020239 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020241 | RLP-147-000020249 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020253 | RLP-147-000020253 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020256 | RLP-147-000020258 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020260 | RLP-147-000020270 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020272 | RLP-147-000020280 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020282 | RLP-147-000020282 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020286 | RLP-147-000020292 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020296 | RLP-147-000020303 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020305 | RLP-147-000020305 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020307 | RLP-147-000020315 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020317 | RLP-147-000020317 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020319 | RLP-147-000020325 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020327 | RLP-147-000020332 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020336 | RLP-147-000020343 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020346 | RLP-147-000020347 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020350 | RLP-147-000020352 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020354 | RLP-147-000020354 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020360 | RLP-147-000020365 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020367 | RLP-147-000020368 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020370 | RLP-147-000020380 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020382 | RLP-147-000020393 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020395 | RLP-147-000020401 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020403 | RLP-147-000020404 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020406 | RLP-147-000020407 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020409 | RLP-147-000020416 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020422 | RLP-147-000020426 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020428 | RLP-147-000020428 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020434 | RLP-147-000020446 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020453 | RLP-147-000020464 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020466 | RLP-147-000020469 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020474 | RLP-147-000020494 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020496 | RLP-147-000020500 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020502 | RLP-147-000020523 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020526 | RLP-147-000020542 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020546 | RLP-147-000020548 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020550 | RLP-147-000020553 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020556 | RLP-147-000020608 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020615 | RLP-147-000020634 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020636 | RLP-147-000020650 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020652 | RLP-147-000020652 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020654 | RLP-147-000020659 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020663 | RLP-147-000020668 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020670 | RLP-147-000020700 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020702 | RLP-147-000020722 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020724 | RLP-147-000020753 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020755 | RLP-147-000020758 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020761 | RLP-147-000020764 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020768 | RLP-147-000020769 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020774 | RLP-147-000020784 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020789 | RLP-147-000020789 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020791 | RLP-147-000020797 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020799 | RLP-147-000020799 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020802 | RLP-147-000020834 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020836 | RLP-147-000020838 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020840 | RLP-147-000020850 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020856 | RLP-147-000020864 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020869 | RLP-147-000020870 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020872 | RLP-147-000020875 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020877 | RLP-147-000020885 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020887 | RLP-147-000020917 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020919 | RLP-147-000020920 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020922 | RLP-147-000020925 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020931 | RLP-147-000020935 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020937 | RLP-147-000020947 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020950 | RLP-147-000020955 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020958 | RLP-147-000020958 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020960 | RLP-147-000020960 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020962 | RLP-147-000020962 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020964 | RLP-147-000020964 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020972 | RLP-147-000020973 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020978 | RLP-147-000020981 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020983 | RLP-147-000021005 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021007 | RLP-147-000021007 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021011 | RLP-147-000021013 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021017 | RLP-147-000021021 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021024 | RLP-147-000021050 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021052 | RLP-147-000021054 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021056 | RLP-147-000021073 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021076 | RLP-147-000021099 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021102 | RLP-147-000021106 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021110 | RLP-147-000021110 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021113 | RLP-147-000021113 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021115 | RLP-147-000021115 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021124 | RLP-147-000021124 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021126 | RLP-147-000021129 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021133 | RLP-147-000021138 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021140 | RLP-147-000021144 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021147 | RLP-147-000021152 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021154 | RLP-147-000021168 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021172 | RLP-147-000021176 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021183 | RLP-147-000021187 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021189 | RLP-147-000021191 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021193 | RLP-147-000021202 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021205 | RLP-147-000021222 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021224 | RLP-147-000021226 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021229 | RLP-147-000021233 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021236 | RLP-147-000021253 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021255 | RLP-147-000021268 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021270 | RLP-147-000021283 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021289 | RLP-147-000021360 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021362 | RLP-147-000021390 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021393 | RLP-147-000021416 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021419 | RLP-147-000021419 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021424 | RLP-147-000021426 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021428 | RLP-147-000021444 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021446 | RLP-147-000021473 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021475 | RLP-147-000021477 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021479 | RLP-147-000021482 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021503 | RLP-147-000021515 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021522 | RLP-147-000021523 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021526 | RLP-147-000021533 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021535 | RLP-147-000021535 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021540 | RLP-147-000021545 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021548 | RLP-147-000021561 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021568 | RLP-147-000021568 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021570 | RLP-147-000021578 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021580 | RLP-147-000021588 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021591 | RLP-147-000021596 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021598 | RLP-147-000021616 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021629 | RLP-147-000021636 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021640 | RLP-147-000021657 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021661 | RLP-147-000021691 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021695 | RLP-147-000021703 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021706 | RLP-147-000021714 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021717 | RLP-147-000021723 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021725 | RLP-147-000021725 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021729 | RLP-147-000021752 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021754 | RLP-147-000021781 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021784 | RLP-147-000021787 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021789 | RLP-147-000021792 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021795 | RLP-147-000021800 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021802 | RLP-147-000021830 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021832 | RLP-147-000021844 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021847 | RLP-147-000021868 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021873 | RLP-147-000021912 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021916 | RLP-147-000021916 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021918 | RLP-147-000021918 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021920 | RLP-147-000021920 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021922 | RLP-147-000021922 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021924 | RLP-147-000021924 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021926 | RLP-147-000021933 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021950 | RLP-147-000021959 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021966 | RLP-147-000021966 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021969 | RLP-147-000021987 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021989 | RLP-147-000021989 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021993 | RLP-147-000021993 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021996 | RLP-147-000022002 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022004 | RLP-147-000022004 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022006 | RLP-147-000022007 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022021 | RLP-147-000022021 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022027 | RLP-147-000022030 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022032 | RLP-147-000022037 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022039 | RLP-147-000022092 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022094 | RLP-147-000022096 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022098 | RLP-147-000022098 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022100 | RLP-147-000022109 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022114 | RLP-147-000022119 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022121 | RLP-147-000022125 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022127 | RLP-147-000022144 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022146 | RLP-147-000022154 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022156 | RLP-147-000022266 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022279 | RLP-147-000022295 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022299 | RLP-147-000022305 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022309 | RLP-147-000022386 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022388 | RLP-147-000022429 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022442 | RLP-147-000022449 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022459 | RLP-147-000022459 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022461 | RLP-147-000022465 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022467 | RLP-147-000022475 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022477 | RLP-147-000022499 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022501 | RLP-147-000022514 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022516 | RLP-147-000022517 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022519 | RLP-147-000022531 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022535 | RLP-147-000022536 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022538 | RLP-147-000022539 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022541 | RLP-147-000022561 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022563 | RLP-147-000022566 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022568 | RLP-147-000022573 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022576 | RLP-147-000022598 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022600 | RLP-147-000022605 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022608 | RLP-147-000022624 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022633 | RLP-147-000022636 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022640 | RLP-147-000022641 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022643 | RLP-147-000022643 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022645 | RLP-147-000022662 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022665 | RLP-147-000022666 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022672 | RLP-147-000022703 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022705 | RLP-147-000022705 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022730 | RLP-147-000022731 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022733 | RLP-147-000022733 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022744 | RLP-147-000022745 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022760 | RLP-147-000022760 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022771 | RLP-147-000022773 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022784 | RLP-147-000022784 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022789 | RLP-147-000022789 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022791 | RLP-147-000022791 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022793 | RLP-147-000022793 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022795 | RLP-147-000022795 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022797 | RLP-147-000022797 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022799 | RLP-147-000022799 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022802 | RLP-147-000022802 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022804 | RLP-147-000022804 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022806 | RLP-147-000022855 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022857 | RLP-147-000022875 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022877 | RLP-147-000022879 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022881 | RLP-147-000022904 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022906 | RLP-147-000022914 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022918 | RLP-147-000022938 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022941 | RLP-147-000022943 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022948 | RLP-147-000022948 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022950 | RLP-147-000022954 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022958 | RLP-147-000022967 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022969 | RLP-147-000022990 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023001 | RLP-147-000023016 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023018 | RLP-147-000023035 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023037 | RLP-147-000023041 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023044 | RLP-147-000023046 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023053 | RLP-147-000023053 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023056 | RLP-147-000023081 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023084 | RLP-147-000023087 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023090 | RLP-147-000023096 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023100 | RLP-147-000023104 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023106 | RLP-147-000023109 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023111 | RLP-147-000023140 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023144 | RLP-147-000023148 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023151 | RLP-147-000023161 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023163 | RLP-147-000023165 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023167 | RLP-147-000023169 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023172 | RLP-147-000023175 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023177 | RLP-147-000023177 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023179 | RLP-147-000023180 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023182 | RLP-147-000023192 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023211 | RLP-147-000023215 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023234 | RLP-147-000023244 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023248 | RLP-147-000023303 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023305 | RLP-147-000023305 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023308 | RLP-147-000023311 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023313 | RLP-147-000023354 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023357 | RLP-147-000023364 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023366 | RLP-147-000023378 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023383 | RLP-147-000023403 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023411 | RLP-147-000023411 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023415 | RLP-147-000023415 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023417 | RLP-147-000023418 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023420 | RLP-147-000023420 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023422 | RLP-147-000023423 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023425 | RLP-147-000023426 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023428 | RLP-147-000023429 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023431 | RLP-147-000023432 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023434 | RLP-147-000023434 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023437 | RLP-147-000023437 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023439 | RLP-147-000023439 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023441 | RLP-147-000023441 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023443 | RLP-147-000023443 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023446 | RLP-147-000023446 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023448 | RLP-147-000023515 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023519 | RLP-147-000023521 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023523 | RLP-147-000023562 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023564 | RLP-147-000023607 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023613 | RLP-147-000023617 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023619 | RLP-147-000023650 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023652 | RLP-147-000023663 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023665 | RLP-147-000023685 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023688 | RLP-147-000023688 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023690 | RLP-147-000023690 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023692 | RLP-147-000023692 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023695 | RLP-147-000023757 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023759 | RLP-147-000023765 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023768 | RLP-147-000023768 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023771 | RLP-147-000023771 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023776 | RLP-147-000023785 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023789 | RLP-147-000023790 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023792 | RLP-147-000023792 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023796 | RLP-147-000023796 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023802 | RLP-147-000023802 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023804 | RLP-147-000023805 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023808 | RLP-147-000023814 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023817 | RLP-147-000023841 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023843 | RLP-147-000023856 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023858 | RLP-147-000023860 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023863 | RLP-147-000023871 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023873 | RLP-147-000023878 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023880 | RLP-147-000023881 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023883 | RLP-147-000023945 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023948 | RLP-147-000023948 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023950 | RLP-147-000023971 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023976 | RLP-147-000023993 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023995 | RLP-147-000023998 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024086 | RLP-147-000024087 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024090 | RLP-147-000024115 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000024130 | RLP-147-000024215 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024219 | RLP-147-000024223 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024242 | RLP-147-000024272 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024303 | RLP-147-000024305 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024336 | RLP-147-000024346 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024362 | RLP-147-000024362 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024367 | RLP-147-000024367 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024372 | RLP-147-000024372 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000024375 | RLP-147-000024375 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024377 | RLP-147-000024377 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024383 | RLP-147-000024390 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024455 | RLP-147-000024509 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024511 | RLP-147-000024512 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024514 | RLP-147-000024527 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024535 | RLP-147-000024545 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024549 | RLP-147-000024552 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000024636 | RLP-147-000024636 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024638 | RLP-147-000024640 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024724 | RLP-147-000024727 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024729 | RLP-147-000024732 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024750 | RLP-147-000024761 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024766 | RLP-147-000024768 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024853 | RLP-147-000024854 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024938 | RLP-147-000024939 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000025023 | RLP-147-000025064 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025099 | RLP-147-000025102 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025121 | RLP-147-000025424 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025426 | RLP-147-000025773 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025792 | RLP-147-000026015 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026017 | RLP-147-000026032 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026042 | RLP-147-000026047 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026057 | RLP-147-000026066 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000026097 | RLP-147-000026232 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026263 | RLP-147-000026264 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026327 | RLP-147-000026345 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026357 | RLP-147-000026358 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026360 | RLP-147-000026364 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026525 | RLP-147-000026526 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000001 | RLP-171-000000017 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000025 | RLP-171-000000043 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000048 | RLP-171-000000067 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000069 | RLP-171-000000090 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000092 | RLP-171-000000158 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000160 | RLP-171-000000232 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000234 | RLP-171-000000308 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000310 | RLP-171-000000319 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000321 | RLP-171-000000323 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000325 | RLP-171-000000338 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000343 | RLP-171-000000344 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000348 | RLP-171-000000349 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000351 | RLP-171-000000354 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000356 | RLP-171-000000360 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000362 | RLP-171-000000385 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000387 | RLP-171-000000387 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000390 | RLP-171-000000394 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000397 | RLP-171-000000397 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000399 | RLP-171-000000418 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000420 | RLP-171-000000429 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000437 | RLP-171-000000446 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000448 | RLP-171-000000450 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000452 | RLP-171-000000454 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000459 | RLP-171-000000465 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000467 | RLP-171-000000470 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000476 | RLP-171-000000480 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000487 | RLP-171-000000496 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000499 | RLP-171-000000503 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000505 | RLP-171-000000534 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000536 | RLP-171-000000569 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000571 | RLP-171-000000584 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000586 | RLP-171-000000590 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000592 | RLP-171-000000599 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000601 | RLP-171-000000603 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000605 | RLP-171-000000605 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000607 | RLP-171-000000609 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000617 | RLP-171-000000619 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000623 | RLP-171-000000625 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000628 | RLP-171-000000629 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000632 | RLP-171-000000632 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000634 | RLP-171-000000634 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000638 | RLP-171-000000638 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000640 | RLP-171-000000663 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000665 | RLP-171-000000665 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000667 | RLP-171-000000667 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000669 | RLP-171-000000675 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000677 | RLP-171-000000681 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000684 | RLP-171-000000691 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000693 | RLP-171-000000709 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000711 | RLP-171-000000723 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000726 | RLP-171-000000731 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000733 | RLP-171-000000757 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000765 | RLP-171-000000830 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000832 | RLP-171-000000895 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000897 | RLP-171-000000903 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000905 | RLP-171-000000905 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000908 | RLP-171-000000908 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000913 | RLP-171-000001004 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001006 | RLP-171-000001007 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001010 | RLP-171-000001125 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001127 | RLP-171-000001171 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001174 | RLP-171-000001178 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001180 | RLP-171-000001193 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001195 | RLP-171-000001200 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001202 | RLP-171-000001208 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001210 | RLP-171-000001214 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001216 | RLP-171-000001236 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001238 | RLP-171-000001244 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001250 | RLP-171-000001251 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001256 | RLP-171-000001260 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001263 | RLP-171-000001266 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001268 | RLP-171-000001270 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001273 | RLP-171-000001273 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001276 | RLP-171-000001289 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001291 | RLP-171-000001323 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001325 | RLP-171-000001341 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001343 | RLP-171-000001346 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001348 | RLP-171-000001370 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001373 | RLP-171-000001377 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001379 | RLP-171-000001387 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001389 | RLP-171-000001395 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001397 | RLP-171-000001415 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001417 | RLP-171-000001462 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001464 | RLP-171-000001471 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001473 | RLP-171-000001487 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001489 | RLP-171-000001492 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001494 | RLP-171-000001538 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001540 | RLP-171-000001570 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001572 | RLP-171-000001573 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001576 | RLP-171-000001576 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001578 | RLP-171-000001578 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001583 | RLP-171-000001601 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001603 | RLP-171-000001619 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001621 | RLP-171-000001621 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001623 | RLP-171-000001648 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001650 | RLP-171-000001671 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001673 | RLP-171-000001695 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001697 | RLP-171-000001728 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001730 | RLP-171-000001752 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001755 | RLP-171-000001763 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001765 | RLP-171-000001765 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001769 | RLP-171-000001776 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001778 | RLP-171-000001787 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001789 | RLP-171-000001789 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001793 | RLP-171-000001796 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001798 | RLP-171-000001808 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001810 | RLP-171-000001817 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001819 | RLP-171-000001841 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001843 | RLP-171-000001846 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001851 | RLP-171-000001856 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001858 | RLP-171-000001879 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001881 | RLP-171-000001886 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001888 | RLP-171-000001895 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001897 | RLP-171-000001935 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001937 | RLP-171-000001949 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001951 | RLP-171-000001964 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001966 | RLP-171-000001987 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001990 | RLP-171-000002035 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002037 | RLP-171-000002051 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002053 | RLP-171-000002071 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002073 | RLP-171-000002077 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002079 | RLP-171-000002082 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002084 | RLP-171-000002085 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002087 | RLP-171-000002087 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002089 | RLP-171-000002111 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002113 | RLP-171-000002150 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002152 | RLP-171-000002157 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002159 | RLP-171-000002162 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002164 | RLP-171-000002179 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002181 | RLP-171-000002211 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002213 | RLP-171-000002221 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002224 | RLP-171-000002263 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002266 | RLP-171-000002269 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002271 | RLP-171-000002312 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002315 | RLP-171-000002328 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002330 | RLP-171-000002338 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002340 | RLP-171-000002427 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002429 | RLP-171-000002502 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002504 | RLP-171-000002506 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002508 | RLP-171-000002509 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002511 | RLP-171-000002529 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002531 | RLP-171-000002554 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002556 | RLP-171-000002587 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002589 | RLP-171-000002590 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002593 | RLP-171-000002608 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002610 | RLP-171-000002621 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002623 | RLP-171-000002630 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002632 | RLP-171-000002633 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002635 | RLP-171-000002635 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002637 | RLP-171-000002641 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002643 | RLP-171-000002648 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002650 | RLP-171-000002682 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002684 | RLP-171-000002719 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002721 | RLP-171-000002733 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002735 | RLP-171-000002737 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002739 | RLP-171-000002739 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002741 | RLP-171-000002748 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002750 | RLP-171-000002757 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002759 | RLP-171-000002771 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002773 | RLP-171-000002785 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002787 | RLP-171-000002812 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002815 | RLP-171-000002816 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002820 | RLP-171-000002827 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002831 | RLP-171-000002854 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002856 | RLP-171-000002858 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002861 | RLP-171-000002862 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002864 | RLP-171-000002888 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002890 | RLP-171-000002901 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002903 | RLP-171-000002916 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002918 | RLP-171-000002929 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002931 | RLP-171-000002944 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002947 | RLP-171-000002964 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002966 | RLP-171-000002976 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002979 | RLP-171-000002979 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002981 | RLP-171-000002999 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003001 | RLP-171-000003002 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003004 | RLP-171-000003006 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003008 | RLP-171-000003015 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003018 | RLP-171-000003022 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003025 | RLP-171-000003050 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003052 | RLP-171-000003063 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003066 | RLP-171-000003081 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003083 | RLP-171-000003085 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003087 | RLP-171-000003087 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003089 | RLP-171-000003131 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003133 | RLP-171-000003146 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003148 | RLP-171-000003163 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003166 | RLP-171-000003181 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003183 | RLP-171-000003184 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003186 | RLP-171-000003193 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003195 | RLP-171-000003196 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003201 | RLP-171-000003226 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003228 | RLP-171-000003243 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003246 | RLP-171-000003259 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003261 | RLP-171-000003269 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003271 | RLP-171-000003272 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003275 | RLP-171-000003316 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003320 | RLP-171-000003361 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003365 | RLP-171-000003377 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003379 | RLP-171-000003420 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003422 | RLP-171-000003424 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003426 | RLP-171-000003439 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003441 | RLP-171-000003451 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003453 | RLP-171-000003453 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003455 | RLP-171-000003463 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003466 | RLP-171-000003467 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003470 | RLP-171-000003472 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003474 | RLP-171-000003496 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003498 | RLP-171-000003514 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003516 | RLP-171-000003517 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003519 | RLP-171-000003520 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003522 | RLP-171-000003536 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003541 | RLP-171-000003544 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003546 | RLP-171-000003550 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003552 | RLP-171-000003552 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003554 | RLP-171-000003558 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003560 | RLP-171-000003573 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003575 | RLP-171-000003575 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003581 | RLP-171-000003589 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003591 | RLP-171-000003597 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003603 | RLP-171-000003604 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003608 | RLP-171-000003612 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003614 | RLP-171-000003616 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003618 | RLP-171-000003628 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003630 | RLP-171-000003635 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003637 | RLP-171-000003638 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003640 | RLP-171-000003640 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003650 | RLP-171-000003690 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003692 | RLP-171-000003692 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003694 | RLP-171-000003728 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003730 | RLP-171-000003767 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003769 | RLP-171-000003783 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003785 | RLP-171-000003792 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003794 | RLP-171-000003806 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003808 | RLP-171-000003811 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003813 | RLP-171-000003817 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003821 | RLP-171-000003822 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003824 | RLP-171-000003827 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003832 | RLP-171-000003832 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003834 | RLP-171-000003835 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003841 | RLP-171-000003856 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003859 | RLP-171-000003875 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003877 | RLP-171-000003879 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003881 | RLP-171-000003889 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003891 | RLP-171-000003902 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003906 | RLP-171-000003906 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003908 | RLP-171-000003909 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003911 | RLP-171-000003914 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003917 | RLP-171-000003918 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003923 | RLP-171-000003925 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003927 | RLP-171-000003932 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003934 | RLP-171-000003945 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003948 | RLP-171-000003949 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003951 | RLP-171-000003954 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003956 | RLP-171-000003962 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003964 | RLP-171-000003978 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003980 | RLP-171-000003982 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003984 | RLP-171-000004001 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004003 | RLP-171-000004011 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004014 | RLP-171-000004039 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004041 | RLP-171-000004049 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004051 | RLP-171-000004055 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004062 | RLP-171-000004088 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004090 | RLP-171-000004095 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004097 | RLP-171-000004110 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004112 | RLP-171-000004182 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004184 | RLP-171-000004184 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004186 | RLP-171-000004186 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004194 | RLP-171-000004196 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004198 | RLP-171-000004226 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004228 | RLP-171-000004231 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004236 | RLP-171-000004237 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004246 | RLP-171-000004248 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004250 | RLP-171-000004252 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004258 | RLP-171-000004259 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004263 | RLP-171-000004266 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004269 | RLP-171-000004269 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004271 | RLP-171-000004273 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004275 | RLP-171-000004276 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004278 | RLP-171-000004280 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004282 | RLP-171-000004326 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004328 | RLP-171-000004380 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004385 | RLP-171-000004388 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004390 | RLP-171-000004424 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004426 | RLP-171-000004449 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004451 | RLP-171-000004454 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004456 | RLP-171-000004458 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004466 | RLP-171-000004493 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004495 | RLP-171-000004523 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004526 | RLP-171-000004574 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004576 | RLP-171-000004602 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004605 | RLP-171-000004610 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004612 | RLP-171-000004612 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004614 | RLP-171-000004616 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004620 | RLP-171-000004641 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004643 | RLP-171-000004659 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004661 | RLP-171-000004673 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004675 | RLP-171-000004691 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004693 | RLP-171-000004694 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004696 | RLP-171-000004696 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004698 | RLP-171-000004705 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004708 | RLP-171-000004712 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004714 | RLP-171-000004717 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004719 | RLP-171-000004719 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004724 | RLP-171-000004724 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004727 | RLP-171-000004731 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004733 | RLP-171-000004735 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004738 | RLP-171-000004738 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004743 | RLP-171-000004743 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004746 | RLP-171-000004746 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004748 | RLP-171-000004752 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004761 | RLP-171-000004762 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004764 | RLP-171-000004768 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004770 | RLP-171-000004772 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004774 | RLP-171-000004774 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004778 | RLP-171-000004781 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004783 | RLP-171-000004784 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004786 | RLP-171-000004787 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004790 | RLP-171-000004792 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004794 | RLP-171-000004794 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004799 | RLP-171-000004807 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004809 | RLP-171-000004809 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004811 | RLP-171-000004811 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004813 | RLP-171-000004815 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004817 | RLP-171-000004831 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004833 | RLP-171-000004835 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004838 | RLP-171-000004849 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004851 | RLP-171-000004859 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004861 | RLP-171-000004862 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004865 | RLP-171-000004866 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004869 | RLP-171-000004870 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004874 | RLP-171-000004940 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004942 | RLP-171-000004942 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004944 | RLP-171-000004971 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004973 | RLP-171-000004975 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004978 | RLP-171-000004982 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004984 | RLP-171-000004985 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004987 | RLP-171-000004987 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004989 | RLP-171-000004998 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005000 | RLP-171-000005001 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005003 | RLP-171-000005003 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005005 | RLP-171-000005008 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005010 | RLP-171-000005013 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005015 | RLP-171-000005025 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005029 | RLP-171-000005029 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005033 | RLP-171-000005033 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005036 | RLP-171-000005041 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005043 | RLP-171-000005050 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005053 | RLP-171-000005053 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005056 | RLP-171-000005059 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005061 | RLP-171-000005064 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005066 | RLP-171-000005066 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005068 | RLP-171-000005068 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005070 | RLP-171-000005070 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005072 | RLP-171-000005087 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005089 | RLP-171-000005089 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005091 | RLP-171-000005092 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005094 | RLP-171-000005094 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005098 | RLP-171-000005098 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005101 | RLP-171-000005116 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005118 | RLP-171-000005118 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005120 | RLP-171-000005124 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005127 | RLP-171-000005155 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005157 | RLP-171-000005162 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005164 | RLP-171-000005182 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005184 | RLP-171-000005190 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005192 | RLP-171-000005267 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005269 | RLP-171-000005271 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005276 | RLP-171-000005278 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005280 | RLP-171-000005280 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005282 | RLP-171-000005284 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005287 | RLP-171-000005287 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005289 | RLP-171-000005308 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005310 | RLP-171-000005312 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005314 | RLP-171-000005332 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005336 | RLP-171-000005338 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005340 | RLP-171-000005340 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005342 | RLP-171-000005345 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005349 | RLP-171-000005351 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005358 | RLP-171-000005379 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005381 | RLP-171-000005381 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005385 | RLP-171-000005387 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005397 | RLP-171-000005397 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005399 | RLP-171-000005399 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005402 | RLP-171-000005404 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005406 | RLP-171-000005406 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005408 | RLP-171-000005410 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005412 | RLP-171-000005416 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005418 | RLP-171-000005426 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005429 | RLP-171-000005438 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005444 | RLP-171-000005469 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005472 | RLP-171-000005473 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005475 | RLP-171-000005482 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005486 | RLP-171-000005504 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005506 | RLP-171-000005518 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005520 | RLP-171-000005521 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005523 | RLP-171-000005534 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005536 | RLP-171-000005577 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005597 | RLP-171-000005602 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005606 | RLP-171-000005610 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005615 | RLP-171-000005617 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005624 | RLP-171-000005624 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005631 | RLP-171-000005633 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005635 | RLP-171-000005636 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005638 | RLP-171-000005639 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005641 | RLP-171-000005641 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005643 | RLP-171-000005643 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005647 | RLP-171-000005647 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005652 | RLP-171-000005662 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005664 | RLP-171-000005675 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005677 | RLP-171-000005677 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005679 | RLP-171-000005684 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005686 | RLP-171-000005715 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005717 | RLP-171-000005736 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005739 | RLP-171-000005744 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005746 | RLP-171-000005761 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005764 | RLP-171-000005765 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005767 | RLP-171-000005772 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005774 | RLP-171-000005845 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005848 | RLP-171-000005849 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005851 | RLP-171-000005851 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005853 | RLP-171-000005865 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005867 | RLP-171-000005869 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005872 | RLP-171-000005872 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005874 | RLP-171-000005890 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005892 | RLP-171-000005892 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005894 | RLP-171-000005894 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005897 | RLP-171-000005907 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005911 | RLP-171-000005914 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005916 | RLP-171-000005924 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005926 | RLP-171-000005961 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005963 | RLP-171-000005964 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005968 | RLP-171-000005970 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005974 | RLP-171-000005977 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005979 | RLP-171-000005979 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005981 | RLP-171-000005984 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005987 | RLP-171-000005987 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005991 | RLP-171-000006004 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006006 | RLP-171-000006046 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006049 | RLP-171-000006049 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006051 | RLP-171-000006058 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006060 | RLP-171-000006070 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006072 | RLP-171-000006092 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006094 | RLP-171-000006100 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006102 | RLP-171-000006109 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006112 | RLP-171-000006114 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006117 | RLP-171-000006117 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006119 | RLP-171-000006132 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006134 | RLP-171-000006139 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006141 | RLP-171-000006154 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006156 | RLP-171-000006159 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006161 | RLP-171-000006165 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006167 | RLP-171-000006175 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006177 | RLP-171-000006177 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006184 | RLP-171-000006185 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006202 | RLP-171-000006202 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006205 | RLP-171-000006220 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006222 | RLP-171-000006229 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006246 | RLP-171-000006246 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006256 | RLP-171-000006258 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006263 | RLP-171-000006268 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006274 | RLP-171-000006276 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006280 | RLP-171-000006282 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006284 | RLP-171-000006285 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006287 | RLP-171-000006293 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006296 | RLP-171-000006297 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006299 | RLP-171-000006299 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006303 | RLP-171-000006304 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006307 | RLP-171-000006307 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006310 | RLP-171-000006311 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006314 | RLP-171-000006320 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006324 | RLP-171-000006330 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006334 | RLP-171-000006334 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006336 | RLP-171-000006342 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006344 | RLP-171-000006346 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006349 | RLP-171-000006354 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006356 | RLP-171-000006362 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006366 | RLP-171-000006367 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006374 | RLP-171-000006377 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006379 | RLP-171-000006379 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006381 | RLP-171-000006386 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006390 | RLP-171-000006390 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006393 | RLP-171-000006393 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006399 | RLP-171-000006400 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006403 | RLP-171-000006404 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006409 | RLP-171-000006409 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006412 | RLP-171-000006414 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006416 | RLP-171-000006419 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006422 | RLP-171-000006422 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006435 | RLP-171-000006435 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006438 | RLP-171-000006439 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006441 | RLP-171-000006442 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006445 | RLP-171-000006447 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006451 | RLP-171-000006452 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006454 | RLP-171-000006456 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006459 | RLP-171-000006460 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006463 | RLP-171-000006464 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006466 | RLP-171-000006469 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006471 | RLP-171-000006471 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006476 | RLP-171-000006476 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006478 | RLP-171-000006480 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006482 | RLP-171-000006485 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006488 | RLP-171-000006493 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006500 | RLP-171-000006503 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006505 | RLP-171-000006511 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006515 | RLP-171-000006516 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006518 | RLP-171-000006524 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006526 | RLP-171-000006542 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006545 | RLP-171-000006545 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006549 | RLP-171-000006551 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006553 | RLP-171-000006554 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006557 | RLP-171-000006568 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006570 | RLP-171-000006573 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006576 | RLP-171-000006577 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006579 | RLP-171-000006605 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006607 | RLP-171-000006610 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006615 | RLP-171-000006673 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006676 | RLP-171-000006685 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006687 | RLP-171-000006730 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006732 | RLP-171-000006736 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006738 | RLP-171-000006782 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006784 | RLP-171-000006792 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006794 | RLP-171-000006805 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006810 | RLP-171-000006810 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006812 | RLP-171-000006843 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006848 | RLP-171-000006849 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006851 | RLP-171-000006853 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006861 | RLP-171-000006876 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006878 | RLP-171-000006893 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006895 | RLP-171-000006901 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006906 | RLP-171-000006916 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006919 | RLP-171-000006954 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006956 | RLP-171-000006960 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006964 | RLP-171-000007013 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007015 | RLP-171-000007024 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007026 | RLP-171-000007046 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007048 | RLP-171-000007075 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007078 | RLP-171-000007104 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007108 | RLP-171-000007119 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007123 | RLP-171-000007123 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007125 | RLP-171-000007125 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007127 | RLP-171-000007136 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007139 | RLP-171-000007145 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007147 | RLP-171-000007147 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007149 | RLP-171-000007149 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007151 | RLP-171-000007156 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007164 | RLP-171-000007164 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007166 | RLP-171-000007166 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007171 | RLP-171-000007194 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007196 | RLP-171-000007215 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007218 | RLP-171-000007229 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007232 | RLP-171-000007232 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007234 | RLP-171-000007254 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007256 | RLP-171-000007262 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007264 | RLP-171-000007288 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007293 | RLP-171-000007311 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007313 | RLP-171-000007313 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007316 | RLP-171-000007333 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007337 | RLP-171-000007337 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007341 | RLP-171-000007352 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007356 | RLP-171-000007356 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007359 | RLP-171-000007359 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007363 | RLP-171-000007370 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007373 | RLP-171-000007373 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007379 | RLP-171-000007390 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007395 | RLP-171-000007395 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007397 | RLP-171-000007401 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007405 | RLP-171-000007405 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007410 | RLP-171-000007411 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007414 | RLP-171-000007423 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007427 | RLP-171-000007430 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007433 | RLP-171-000007443 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007449 | RLP-171-000007464 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007470 | RLP-171-000007471 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007475 | RLP-171-000007487 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007489 | RLP-171-000007502 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007504 | RLP-171-000007508 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007510 | RLP-171-000007527 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007530 | RLP-171-000007549 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007551 | RLP-171-000007551 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007559 | RLP-171-000007565 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007568 | RLP-171-000007577 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007579 | RLP-171-000007582 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007588 | RLP-171-000007589 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007591 | RLP-171-000007603 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007607 | RLP-171-000007609 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007612 | RLP-171-000007612 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007617 | RLP-171-000007617 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007621 | RLP-171-000007621 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007627 | RLP-171-000007628 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007632 | RLP-171-000007634 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007637 | RLP-171-000007638 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007640 | RLP-171-000007640 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007643 | RLP-171-000007643 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007645 | RLP-171-000007645 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007648 | RLP-171-000007662 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007665 | RLP-171-000007688 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007690 | RLP-171-000007734 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007737 | RLP-171-000007746 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007756 | RLP-171-000007763 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007777 | RLP-171-000007782 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007785 | RLP-171-000007788 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007790 | RLP-171-000007824 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007826 | RLP-171-000007828 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007831 | RLP-171-000007831 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007833 | RLP-171-000007833 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007844 | RLP-171-000007863 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007866 | RLP-171-000007879 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007882 | RLP-171-000007882 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007885 | RLP-171-000007890 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007894 | RLP-171-000007905 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007908 | RLP-171-000007922 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007927 | RLP-171-000007929 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007933 | RLP-171-000007935 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007937 | RLP-171-000007947 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007949 | RLP-171-000007952 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007955 | RLP-171-000007958 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007960 | RLP-171-000007969 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007984 | RLP-171-000007992 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007994 | RLP-171-000007995 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008001 | RLP-171-000008008 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008012 | RLP-171-000008013 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008020 | RLP-171-000008047 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008050 | RLP-171-000008054 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008056 | RLP-171-000008057 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008059 | RLP-171-000008066 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008070 | RLP-171-000008072 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008076 | RLP-171-000008076 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008078 | RLP-171-000008085 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008087 | RLP-171-000008090 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008094 | RLP-171-000008097 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008103 | RLP-171-000008103 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008105 | RLP-171-000008109 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008114 | RLP-171-000008126 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008134 | RLP-171-000008146 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008150 | RLP-171-000008156 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008158 | RLP-171-000008158 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008160 | RLP-171-000008165 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008172 | RLP-171-000008172 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008174 | RLP-171-000008185 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008187 | RLP-171-000008187 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008189 | RLP-171-000008194 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008196 | RLP-171-000008226 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008229 | RLP-171-000008232 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008234 | RLP-171-000008234 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008236 | RLP-171-000008254 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008256 | RLP-171-000008256 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008263 | RLP-171-000008263 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008265 | RLP-171-000008265 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008267 | RLP-171-000008278 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008283 | RLP-171-000008290 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008293 | RLP-171-000008293 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008295 | RLP-171-000008297 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008299 | RLP-171-000008299 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008307 | RLP-171-000008311 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008326 | RLP-171-000008326 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008328 | RLP-171-000008329 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008332 | RLP-171-000008338 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008340 | RLP-171-000008341 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008347 | RLP-171-000008358 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008360 | RLP-171-000008360 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008362 | RLP-171-000008362 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008368 | RLP-171-000008371 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008374 | RLP-171-000008375 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008377 | RLP-171-000008377 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008386 | RLP-171-000008398 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008407 | RLP-171-000008408 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008413 | RLP-171-000008413 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008415 | RLP-171-000008415 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008417 | RLP-171-000008419 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008421 | RLP-171-000008453 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008463 | RLP-171-000008469 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008471 | RLP-171-000008486 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008490 | RLP-171-000008492 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008496 | RLP-171-000008516 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008518 | RLP-171-000008522 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008526 | RLP-171-000008526 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008528 | RLP-171-000008542 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008546 | RLP-171-000008546 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008550 | RLP-171-000008569 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008571 | RLP-171-000008577 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008580 | RLP-171-000008580 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008582 | RLP-171-000008586 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008588 | RLP-171-000008588 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008590 | RLP-171-000008600 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008602 | RLP-171-000008602 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008604 | RLP-171-000008616 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008621 | RLP-171-000008623 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008627 | RLP-171-000008634 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008639 | RLP-171-000008639 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008641 | RLP-171-000008641 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008643 | RLP-171-000008647 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008650 | RLP-171-000008654 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008661 | RLP-171-000008661 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008667 | RLP-171-000008669 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008675 | RLP-171-000008675 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008679 | RLP-171-000008683 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008688 | RLP-171-000008696 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008701 | RLP-171-000008706 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008708 | RLP-171-000008718 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008722 | RLP-171-000008728 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008730 | RLP-171-000008738 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008740 | RLP-171-000008740 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008745 | RLP-171-000008745 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008747 | RLP-171-000008756 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008759 | RLP-171-000008761 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008763 | RLP-171-000008769 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008771 | RLP-171-000008776 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008778 | RLP-171-000008787 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008789 | RLP-171-000008798 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008803 | RLP-171-000008805 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008807 | RLP-171-000008817 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008827 | RLP-171-000008832 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008836 | RLP-171-000008845 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008847 | RLP-171-000008853 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008855 | RLP-171-000008855 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008857 | RLP-171-000008885 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008887 | RLP-171-000008887 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008889 | RLP-171-000008889 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008891 | RLP-171-000008891 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008893 | RLP-171-000008907 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008910 | RLP-171-000008935 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008939 | RLP-171-000009019 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009023 | RLP-171-000009039 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009041 | RLP-171-000009049 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009051 | RLP-171-000009058 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009061 | RLP-171-000009089 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009091 | RLP-171-000009097 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009101 | RLP-171-000009118 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009120 | RLP-171-000009121 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009124 | RLP-171-000009206 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009208 | RLP-171-000009208 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009210 | RLP-171-000009215 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009224 | RLP-171-000009274 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009277 | RLP-171-000009279 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009284 | RLP-171-000009317 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009319 | RLP-171-000009320 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009323 | RLP-171-000009323 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009325 | RLP-171-000009333 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009335 | RLP-171-000009367 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009370 | RLP-171-000009374 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009378 | RLP-171-000009379 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009386 | RLP-171-000009391 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009395 | RLP-171-000009401 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009404 | RLP-171-000009408 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009413 | RLP-171-000009413 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009418 | RLP-171-000009446 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009449 | RLP-171-000009449 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009451 | RLP-171-000009454 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009456 | RLP-171-000009457 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009462 | RLP-171-000009469 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009471 | RLP-171-000009483 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009485 | RLP-171-000009495 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009504 | RLP-171-000009511 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009534 | RLP-171-000009539 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009543 | RLP-171-000009559 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009561 | RLP-171-000009574 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009576 | RLP-171-000009601 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009603 | RLP-171-000009604 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009609 | RLP-171-000009618 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009620 | RLP-171-000009655 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009657 | RLP-171-000009657 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009665 | RLP-171-000009665 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009669 | RLP-171-000009670 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009673 | RLP-171-000009673 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009675 | RLP-171-000009675 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009677 | RLP-171-000009679 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009681 | RLP-171-000009682 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009686 | RLP-171-000009698 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009700 | RLP-171-000009708 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009710 | RLP-171-000009711 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009713 | RLP-171-000009723 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009729 | RLP-171-000009731 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009734 | RLP-171-000009757 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009759 | RLP-171-000009763 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009767 | RLP-171-000009788 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009790 | RLP-171-000009833 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009837 | RLP-171-000009855 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009857 | RLP-171-000009879 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009881 | RLP-171-000009881 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009883 | RLP-171-000009883 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009890 | RLP-171-000009915 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009917 | RLP-171-000009968 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009970 | RLP-171-000009972 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009974 | RLP-171-000009979 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009983 | RLP-171-000009988 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009992 | RLP-171-000009999 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010001 | RLP-171-000010013 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010015 | RLP-171-000010046 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010050 | RLP-171-000010082 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010085 | RLP-171-000010119 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010121 | RLP-171-000010155 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010157 | RLP-171-000010171 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010174 | RLP-171-000010175 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010177 | RLP-171-000010177 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010179 | RLP-171-000010214 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010216 | RLP-171-000010220 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010226 | RLP-171-000010227 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010229 | RLP-171-000010229 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010239 | RLP-171-000010240 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010242 | RLP-171-000010245 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010247 | RLP-171-000010256 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010259 | RLP-171-000010281 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010283 | RLP-171-000010304 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010309 | RLP-171-000010322 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010324 | RLP-171-000010324 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010328 | RLP-171-000010332 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010334 | RLP-171-000010334 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010337 | RLP-171-000010337 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010340 | RLP-171-000010343 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010347 | RLP-171-000010350 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010352 | RLP-171-000010368 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010376 | RLP-171-000010378 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010381 | RLP-171-000010383 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010385 | RLP-171-000010394 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010396 | RLP-171-000010406 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010408 | RLP-171-000010413 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010418 | RLP-171-000010422 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010424 | RLP-171-000010441 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010444 | RLP-171-000010452 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010454 | RLP-171-000010457 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010459 | RLP-171-000010465 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010467 | RLP-171-000010481 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010484 | RLP-171-000010488 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010495 | RLP-171-000010501 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010507 | RLP-171-000010518 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010522 | RLP-171-000010548 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010550 | RLP-171-000010551 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010556 | RLP-171-000010574 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010577 | RLP-171-000010583 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010585 | RLP-171-000010596 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010600 | RLP-171-000010606 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010610 | RLP-171-000010611 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010615 | RLP-171-000010622 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010625 | RLP-171-000010650 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010652 | RLP-171-000010689 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010691 | RLP-171-000010700 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010703 | RLP-171-000010704 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010706 | RLP-171-000010732 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010734 | RLP-171-000010755 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010757 | RLP-171-000010798 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010800 | RLP-171-000010812 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010815 | RLP-171-000010817 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010820 | RLP-171-000010823 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010825 | RLP-171-000010846 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010851 | RLP-171-000010856 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010858 | RLP-171-000010871 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010877 | RLP-171-000010881 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010884 | RLP-171-000010885 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010889 | RLP-171-000010890 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010892 | RLP-171-000010921 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010925 | RLP-171-000010926 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |