UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-171-000010928 | to | RLP-171-000010929 |
| RLP-171-000010931 | to | RLP-171-000010932 |
| RLP-171-000010936 | to | RLP-171-000010973 |
| RLP-171-000010977 | to | RLP-171-000010991 |
| RLP-171-000010993 | to | RLP-171-000010995 |
| RLP-171-000010999 | to | RLP-171-000011009 |
| RLP-171-000011011 | to | RLP-171-000011013 |
| RLP-171-000011015 | to | RLP-171-000011033 |
| RLP-171-000011037 | to | RLP-171-000011048 |
| RLP-171-000011051 | to | RLP-171-000011057 |
| RLP-171-000011060 | to | RLP-171-000011069 |
| RLP-171-000011072 | to | RLP-171-000011099 |
| RLP-171-000011101 | to | RLP-171-000011111 |
| RLP-171-000011113 | to | RLP-171-000011121 |
| RLP-171-000011124 | to | RLP-171-000011194 |
| RLP-171-000011196 | to | RLP-171-000011206 |
| RLP-171-000011209 | to | RLP-171-000011209 |
| RLP-171-000011211 | to | RLP-171-000011223 |
| RLP-172-000000001 | to | RLP-172-000000025 |
| RLP-172-000000027 | to | RLP-172-000000100 |
| RLP-172-000000102 | to | RLP-172-000000114 |
| RLP-172-000000116 | to | RLP-172-000000133 |
| RLP-172-000000136 | to | RLP-172-000000165 |
| RLP-172-000000167 | to | RLP-172-000000168 |
| RLP-172-000000170 | to | RLP-172-000000172 |
| RLP-172-000000174 | to | RLP-172-000000174 |
| RLP-172-000000176 | to | RLP-172-000000176 |
| RLP-172-000000179 | to | RLP-172-000000187 |
| RLP-172-000000193 | to | RLP-172-000000199 |
| RLP-172-000000201 | to | RLP-172-000000206 |
| RLP-172-000000208 | to | RLP-172-000000209 |
| RLP-172-000000211 | to | RLP-172-000000214 |
| RLP-172-000000216 | to | RLP-172-000000226 |
| RLP-172-000000230 | to | RLP-172-000000253 |
| RLP-172-000000260 | to | RLP-172-000000302 |
| RLP-172-000000304 | to | RLP-172-000000308 |
| RLP-172-000000310 | to | RLP-172-000000311 |
| RLP-172-000000313 | to | RLP-172-000000315 |
| RLP-172-000000317 | to | RLP-172-000000320 |
| RLP-172-000000322 | to | RLP-172-000000340 |
| RLP-172-000000342 | to | RLP-172-000000358 |
| RLP-172-000000360 | to | RLP-172-000000366 |
| RLP-172-000000368 | to | RLP-172-000000380 |
| RLP-172-000000383 | to | RLP-172-000000390 |

| | | |
|---|---|---|
| RLP-172-000000393 | to | RLP-172-000000403 |
| RLP-172-000000405 | to | RLP-172-000000407 |
| RLP-172-000000409 | to | RLP-172-000000409 |
| RLP-172-000000411 | to | RLP-172-000000418 |
| RLP-172-000000420 | to | RLP-172-000000421 |
| RLP-172-000000424 | to | RLP-172-000000424 |
| RLP-172-000000426 | to | RLP-172-000000429 |
| RLP-172-000000431 | to | RLP-172-000000435 |
| RLP-172-000000437 | to | RLP-172-000000442 |
| RLP-172-000000444 | to | RLP-172-000000447 |
| RLP-172-000000449 | to | RLP-172-000000454 |
| RLP-172-000000456 | to | RLP-172-000000457 |
| RLP-172-000000459 | to | RLP-172-000000464 |
| RLP-172-000000466 | to | RLP-172-000000466 |
| RLP-172-000000468 | to | RLP-172-000000477 |
| RLP-172-000000479 | to | RLP-172-000000479 |
| RLP-172-000000481 | to | RLP-172-000000482 |
| RLP-172-000000484 | to | RLP-172-000000491 |
| RLP-172-000000495 | to | RLP-172-000000502 |
| RLP-172-000000504 | to | RLP-172-000000516 |
| RLP-172-000000518 | to | RLP-172-000000527 |
| RLP-172-000000529 | to | RLP-172-000000531 |
| RLP-172-000000533 | to | RLP-172-000000540 |
| RLP-172-000000543 | to | RLP-172-000000551 |
| RLP-172-000000554 | to | RLP-172-000000566 |
| RLP-172-000000569 | to | RLP-172-000000570 |
| RLP-172-000000572 | to | RLP-172-000000573 |
| RLP-172-000000577 | to | RLP-172-000000577 |
| RLP-172-000000580 | to | RLP-172-000000581 |
| RLP-172-000000583 | to | RLP-172-000000594 |
| RLP-172-000000599 | to | RLP-172-000000600 |
| RLP-172-000000602 | to | RLP-172-000000608 |
| RLP-172-000000610 | to | RLP-172-000000623 |
| RLP-172-000000625 | to | RLP-172-000000627 |
| RLP-172-000000633 | to | RLP-172-000000640 |
| RLP-172-000000642 | to | RLP-172-000000648 |
| RLP-172-000000653 | to | RLP-172-000000656 |
| RLP-172-000000658 | to | RLP-172-000000660 |
| RLP-172-000000662 | to | RLP-172-000000669 |
| RLP-172-000000671 | to | RLP-172-000000671 |
| RLP-172-000000673 | to | RLP-172-000000673 |
| RLP-172-000000676 | to | RLP-172-000000676 |
| RLP-172-000000678 | to | RLP-172-000000712 |
| RLP-172-000000714 | to | RLP-172-000000715 |

| | | |
|---|---|---|
| RLP-172-000000717 | to | RLP-172-000000718 |
| RLP-172-000000720 | to | RLP-172-000000727 |
| RLP-172-000000729 | to | RLP-172-000000733 |
| RLP-172-000000735 | to | RLP-172-000000736 |
| RLP-172-000000738 | to | RLP-172-000000738 |
| RLP-172-000000740 | to | RLP-172-000000741 |
| RLP-172-000000744 | to | RLP-172-000000752 |
| RLP-172-000000756 | to | RLP-172-000000758 |
| RLP-172-000000765 | to | RLP-172-000000767 |
| RLP-172-000000769 | to | RLP-172-000000782 |
| RLP-172-000000784 | to | RLP-172-000000784 |
| RLP-172-000000786 | to | RLP-172-000000787 |
| RLP-172-000000792 | to | RLP-172-000000793 |
| RLP-172-000000795 | to | RLP-172-000000809 |
| RLP-172-000000811 | to | RLP-172-000000858 |
| RLP-172-000000861 | to | RLP-172-000000862 |
| RLP-172-000000864 | to | RLP-172-000000874 |
| RLP-172-000000876 | to | RLP-172-000000880 |
| RLP-172-000000882 | to | RLP-172-000000892 |
| RLP-172-000000895 | to | RLP-172-000000901 |
| RLP-172-000000903 | to | RLP-172-000000918 |
| RLP-172-000000920 | to | RLP-172-000000922 |
| RLP-172-000000924 | to | RLP-172-000000925 |
| RLP-172-000000927 | to | RLP-172-000000927 |
| RLP-172-000000929 | to | RLP-172-000000933 |
| RLP-172-000000936 | to | RLP-172-000000944 |
| RLP-172-000000946 | to | RLP-172-000000953 |
| RLP-172-000000955 | to | RLP-172-000000959 |
| RLP-172-000000964 | to | RLP-172-000000975 |
| RLP-172-000000978 | to | RLP-172-000001002 |
| RLP-172-000001005 | to | RLP-172-000001026 |
| RLP-172-000001028 | to | RLP-172-000001043 |
| RLP-172-000001046 | to | RLP-172-000001064 |
| RLP-172-000001066 | to | RLP-172-000001068 |
| RLP-172-000001071 | to | RLP-172-000001075 |
| RLP-172-000001077 | to | RLP-172-000001083 |
| RLP-172-000001086 | to | RLP-172-000001088 |
| RLP-172-000001090 | to | RLP-172-000001105 |
| RLP-172-000001107 | to | RLP-172-000001129 |
| RLP-172-000001131 | to | RLP-172-000001139 |
| RLP-172-000001141 | to | RLP-172-000001143 |
| RLP-172-000001145 | to | RLP-172-000001145 |
| RLP-172-000001147 | to | RLP-172-000001149 |
| RLP-172-000001152 | to | RLP-172-000001155 |

| | | |
|---|---|---|
| RLP-172-000001157 | to | RLP-172-000001174 |
| RLP-172-000001177 | to | RLP-172-000001178 |
| RLP-172-000001182 | to | RLP-172-000001184 |
| RLP-172-000001189 | to | RLP-172-000001195 |
| RLP-172-000001197 | to | RLP-172-000001203 |
| RLP-172-000001206 | to | RLP-172-000001208 |
| RLP-172-000001210 | to | RLP-172-000001212 |
| RLP-172-000001214 | to | RLP-172-000001217 |
| RLP-172-000001219 | to | RLP-172-000001233 |
| RLP-172-000001238 | to | RLP-172-000001238 |
| RLP-172-000001241 | to | RLP-172-000001242 |
| RLP-172-000001245 | to | RLP-172-000001246 |
| RLP-172-000001248 | to | RLP-172-000001249 |
| RLP-172-000001251 | to | RLP-172-000001267 |
| RLP-172-000001269 | to | RLP-172-000001278 |
| RLP-172-000001280 | to | RLP-172-000001283 |
| RLP-172-000001286 | to | RLP-172-000001287 |
| RLP-172-000001289 | to | RLP-172-000001296 |
| RLP-172-000001299 | to | RLP-172-000001300 |
| RLP-172-000001302 | to | RLP-172-000001323 |
| RLP-172-000001325 | to | RLP-172-000001327 |
| RLP-172-000001329 | to | RLP-172-000001329 |
| RLP-172-000001332 | to | RLP-172-000001351 |
| RLP-172-000001353 | to | RLP-172-000001357 |
| RLP-172-000001359 | to | RLP-172-000001359 |
| RLP-172-000001361 | to | RLP-172-000001383 |
| RLP-172-000001386 | to | RLP-172-000001389 |
| RLP-172-000001391 | to | RLP-172-000001404 |
| RLP-172-000001406 | to | RLP-172-000001427 |
| RLP-172-000001429 | to | RLP-172-000001438 |
| RLP-172-000001440 | to | RLP-172-000001446 |
| RLP-172-000001448 | to | RLP-172-000001492 |
| RLP-172-000001494 | to | RLP-172-000001520 |
| RLP-172-000001522 | to | RLP-172-000001525 |
| RLP-172-000001528 | to | RLP-172-000001538 |
| RLP-172-000001540 | to | RLP-172-000001542 |
| RLP-172-000001544 | to | RLP-172-000001544 |
| RLP-172-000001546 | to | RLP-172-000001551 |
| RLP-172-000001554 | to | RLP-172-000001564 |
| RLP-172-000001566 | to | RLP-172-000001586 |
| RLP-172-000001588 | to | RLP-172-000001588 |
| RLP-172-000001590 | to | RLP-172-000001591 |
| RLP-172-000001593 | to | RLP-172-000001594 |
| RLP-172-000001596 | to | RLP-172-000001596 |

| | | |
|---|---|---|
| RLP-172-000001599 | to | RLP-172-000001600 |
| RLP-172-000001602 | to | RLP-172-000001607 |
| RLP-172-000001610 | to | RLP-172-000001610 |
| RLP-172-000001612 | to | RLP-172-000001612 |
| RLP-172-000001615 | to | RLP-172-000001615 |
| RLP-172-000001618 | to | RLP-172-000001620 |
| RLP-172-000001623 | to | RLP-172-000001623 |
| RLP-172-000001625 | to | RLP-172-000001638 |
| RLP-172-000001641 | to | RLP-172-000001643 |
| RLP-172-000001645 | to | RLP-172-000001646 |
| RLP-172-000001650 | to | RLP-172-000001650 |
| RLP-172-000001652 | to | RLP-172-000001652 |
| RLP-172-000001654 | to | RLP-172-000001668 |
| RLP-172-000001672 | to | RLP-172-000001674 |
| RLP-172-000001676 | to | RLP-172-000001676 |
| RLP-172-000001678 | to | RLP-172-000001682 |
| RLP-172-000001684 | to | RLP-172-000001695 |
| RLP-172-000001700 | to | RLP-172-000001706 |
| RLP-172-000001709 | to | RLP-172-000001710 |
| RLP-172-000001712 | to | RLP-172-000001712 |
| RLP-172-000001714 | to | RLP-172-000001715 |
| RLP-172-000001725 | to | RLP-172-000001731 |
| RLP-172-000001733 | to | RLP-172-000001740 |
| RLP-172-000001742 | to | RLP-172-000001746 |
| RLP-172-000001748 | to | RLP-172-000001752 |
| RLP-172-000001754 | to | RLP-172-000001759 |
| RLP-172-000001761 | to | RLP-172-000001761 |
| RLP-172-000001763 | to | RLP-172-000001763 |
| RLP-172-000001766 | to | RLP-172-000001779 |
| RLP-172-000001782 | to | RLP-172-000001810 |
| RLP-172-000001812 | to | RLP-172-000001813 |
| RLP-172-000001815 | to | RLP-172-000001815 |
| RLP-172-000001817 | to | RLP-172-000001820 |
| RLP-172-000001824 | to | RLP-172-000001876 |
| RLP-172-000001880 | to | RLP-172-000001892 |
| RLP-172-000001895 | to | RLP-172-000001896 |
| RLP-172-000001898 | to | RLP-172-000001908 |
| RLP-172-000001912 | to | RLP-172-000001916 |
| RLP-172-000001918 | to | RLP-172-000001925 |
| RLP-172-000001927 | to | RLP-172-000001927 |
| RLP-172-000001931 | to | RLP-172-000001934 |
| RLP-172-000001937 | to | RLP-172-000001942 |
| RLP-172-000001944 | to | RLP-172-000001959 |
| RLP-172-000001961 | to | RLP-172-000001970 |

| | | |
|---|---|---|
| RLP-172-000001972 | to | RLP-172-000001979 |
| RLP-172-000001981 | to | RLP-172-000001981 |
| RLP-172-000001984 | to | RLP-172-000001998 |
| RLP-172-000002001 | to | RLP-172-000002001 |
| RLP-172-000002003 | to | RLP-172-000002016 |
| RLP-172-000002018 | to | RLP-172-000002018 |
| RLP-172-000002020 | to | RLP-172-000002028 |
| RLP-172-000002030 | to | RLP-172-000002040 |
| RLP-172-000002042 | to | RLP-172-000002047 |
| RLP-172-000002049 | to | RLP-172-000002053 |
| RLP-172-000002055 | to | RLP-172-000002057 |
| RLP-172-000002059 | to | RLP-172-000002065 |
| RLP-172-000002068 | to | RLP-172-000002070 |
| RLP-172-000002072 | to | RLP-172-000002091 |
| RLP-172-000002093 | to | RLP-172-000002116 |
| RLP-172-000002118 | to | RLP-172-000002133 |
| RLP-172-000002135 | to | RLP-172-000002136 |
| RLP-172-000002139 | to | RLP-172-000002139 |
| RLP-172-000002145 | to | RLP-172-000002145 |
| RLP-172-000002147 | to | RLP-172-000002147 |
| RLP-172-000002149 | to | RLP-172-000002180 |
| RLP-172-000002188 | to | RLP-172-000002188 |
| RLP-172-000002191 | to | RLP-172-000002216 |
| RLP-172-000002218 | to | RLP-172-000002254 |
| RLP-172-000002256 | to | RLP-172-000002314 |
| RLP-172-000002318 | to | RLP-172-000002320 |
| RLP-172-000002322 | to | RLP-172-000002326 |
| RLP-172-000002330 | to | RLP-172-000002331 |
| RLP-172-000002336 | to | RLP-172-000002338 |
| RLP-172-000002340 | to | RLP-172-000002348 |
| RLP-172-000002350 | to | RLP-172-000002351 |
| RLP-172-000002353 | to | RLP-172-000002353 |
| RLP-172-000002355 | to | RLP-172-000002356 |
| RLP-172-000002359 | to | RLP-172-000002361 |
| RLP-172-000002363 | to | RLP-172-000002369 |
| RLP-172-000002372 | to | RLP-172-000002408 |
| RLP-172-000002410 | to | RLP-172-000002412 |
| RLP-172-000002414 | to | RLP-172-000002423 |
| RLP-172-000002425 | to | RLP-172-000002485 |
| RLP-172-000002487 | to | RLP-172-000002511 |
| RLP-172-000002513 | to | RLP-172-000002545 |
| RLP-172-000002547 | to | RLP-172-000002551 |
| RLP-172-000002553 | to | RLP-172-000002557 |
| RLP-172-000002560 | to | RLP-172-000002560 |

| | | |
|---|---|---|
| RLP-172-000002562 | to | RLP-172-000002565 |
| RLP-172-000002568 | to | RLP-172-000002576 |
| RLP-172-000002578 | to | RLP-172-000002591 |
| RLP-172-000002593 | to | RLP-172-000002599 |
| RLP-172-000002601 | to | RLP-172-000002613 |
| RLP-172-000002616 | to | RLP-172-000002619 |
| RLP-172-000002621 | to | RLP-172-000002621 |
| RLP-172-000002623 | to | RLP-172-000002654 |
| RLP-172-000002658 | to | RLP-172-000002661 |
| RLP-172-000002664 | to | RLP-172-000002674 |
| RLP-172-000002676 | to | RLP-172-000002676 |
| RLP-172-000002679 | to | RLP-172-000002679 |
| RLP-172-000002681 | to | RLP-172-000002690 |
| RLP-172-000002694 | to | RLP-172-000002694 |
| RLP-172-000002696 | to | RLP-172-000002698 |
| RLP-172-000002700 | to | RLP-172-000002712 |
| RLP-172-000002714 | to | RLP-172-000002717 |
| RLP-172-000002719 | to | RLP-172-000002719 |
| RLP-172-000002721 | to | RLP-172-000002721 |
| RLP-172-000002723 | to | RLP-172-000002724 |
| RLP-172-000002731 | to | RLP-172-000002733 |
| RLP-172-000002736 | to | RLP-172-000002736 |
| RLP-172-000002739 | to | RLP-172-000002743 |
| RLP-172-000002745 | to | RLP-172-000002745 |
| RLP-172-000002747 | to | RLP-172-000002762 |
| RLP-172-000002764 | to | RLP-172-000002765 |
| RLP-172-000002767 | to | RLP-172-000002776 |
| RLP-172-000002778 | to | RLP-172-000002780 |
| RLP-172-000002785 | to | RLP-172-000002790 |
| RLP-172-000002792 | to | RLP-172-000002807 |
| RLP-172-000002809 | to | RLP-172-000002811 |
| RLP-172-000002813 | to | RLP-172-000002821 |
| RLP-172-000002824 | to | RLP-172-000002833 |
| RLP-172-000002835 | to | RLP-172-000002835 |
| RLP-172-000002837 | to | RLP-172-000002859 |
| RLP-172-000002871 | to | RLP-172-000002871 |
| RLP-172-000002887 | to | RLP-172-000002887 |
| RLP-172-000002889 | to | RLP-172-000002889 |
| RLP-172-000002894 | to | RLP-172-000002899 |
| RLP-172-000002903 | to | RLP-172-000002903 |
| RLP-172-000002905 | to | RLP-172-000002907 |
| RLP-172-000002937 | to | RLP-172-000002937 |
| RLP-172-000002939 | to | RLP-172-000002941 |
| RLP-172-000002958 | to | RLP-172-000002958 |

| | | |
|---|---|---|
| RLP-172-000002965 | to | RLP-172-000002965 |
| RLP-172-000002986 | to | RLP-172-000002995 |
| RLP-172-000003004 | to | RLP-172-000003004 |
| RLP-172-000003006 | to | RLP-172-000003006 |
| RLP-172-000003025 | to | RLP-172-000003025 |
| RLP-172-000003030 | to | RLP-172-000003030 |
| RLP-172-000003041 | to | RLP-172-000003055 |
| RLP-172-000003062 | to | RLP-172-000003067 |
| RLP-172-000003069 | to | RLP-172-000003069 |
| RLP-172-000003071 | to | RLP-172-000003071 |
| RLP-172-000003075 | to | RLP-172-000003087 |
| RLP-172-000003089 | to | RLP-172-000003092 |
| RLP-172-000003095 | to | RLP-172-000003097 |
| RLP-172-000003099 | to | RLP-172-000003139 |
| RLP-172-000003143 | to | RLP-172-000003206 |
| RLP-172-000003208 | to | RLP-172-000003228 |
| RLP-172-000003230 | to | RLP-172-000003245 |
| RLP-172-000003247 | to | RLP-172-000003248 |
| RLP-172-000003250 | to | RLP-172-000003251 |
| RLP-172-000003253 | to | RLP-172-000003254 |
| RLP-172-000003256 | to | RLP-172-000003295 |
| RLP-172-000003299 | to | RLP-172-000003301 |
| RLP-172-000003304 | to | RLP-172-000003305 |
| RLP-172-000003336 | to | RLP-172-000003339 |
| RLP-172-000003342 | to | RLP-172-000003343 |
| RLP-172-000003345 | to | RLP-172-000003350 |
| RLP-172-000003352 | to | RLP-172-000003393 |
| RLP-172-000003395 | to | RLP-172-000003395 |
| RLP-172-000003397 | to | RLP-172-000003397 |
| RLP-172-000003406 | to | RLP-172-000003414 |
| RLP-172-000003418 | to | RLP-172-000003428 |
| RLP-172-000003438 | to | RLP-172-000003438 |
| RLP-172-000003440 | to | RLP-172-000003454 |
| RLP-172-000003462 | to | RLP-172-000003494 |
| RLP-172-000003506 | to | RLP-172-000003540 |
| RLP-172-000003547 | to | RLP-172-000003562 |
| RLP-172-000003571 | to | RLP-172-000003573 |
| RLP-172-000003575 | to | RLP-172-000003588 |
| RLP-172-000003591 | to | RLP-172-000003600 |
| RLP-172-000003602 | to | RLP-172-000003604 |
| RLP-172-000003612 | to | RLP-172-000003612 |
| RLP-172-000003615 | to | RLP-172-000003615 |
| RLP-172-000003617 | to | RLP-172-000003617 |
| RLP-172-000003619 | to | RLP-172-000003619 |

| | | |
|---|---|---|
| RLP-172-000003621 | to | RLP-172-000003648 |
| RLP-172-000003650 | to | RLP-172-000003652 |
| RLP-172-000003654 | to | RLP-172-000003654 |
| RLP-172-000003656 | to | RLP-172-000003656 |
| RLP-172-000003658 | to | RLP-172-000003687 |
| RLP-172-000003691 | to | RLP-172-000003700 |
| RLP-172-000003716 | to | RLP-172-000003719 |
| RLP-172-000003727 | to | RLP-172-000003727 |
| RLP-172-000003729 | to | RLP-172-000003729 |
| RLP-172-000003731 | to | RLP-172-000003732 |
| RLP-172-000003737 | to | RLP-172-000003751 |
| RLP-172-000003753 | to | RLP-172-000003753 |
| RLP-172-000003756 | to | RLP-172-000003790 |
| RLP-172-000003798 | to | RLP-172-000003798 |
| RLP-172-000003801 | to | RLP-172-000003801 |
| RLP-172-000003806 | to | RLP-172-000003809 |
| RLP-172-000003811 | to | RLP-172-000003818 |
| RLP-172-000003828 | to | RLP-172-000003871 |
| RLP-172-000003873 | to | RLP-172-000003873 |
| RLP-172-000003877 | to | RLP-172-000003878 |
| RLP-172-000003880 | to | RLP-172-000003880 |
| RLP-172-000003885 | to | RLP-172-000003885 |
| RLP-172-000003892 | to | RLP-172-000003909 |
| RLP-172-000003920 | to | RLP-172-000003928 |
| RLP-172-000003930 | to | RLP-172-000003931 |
| RLP-172-000003934 | to | RLP-172-000003934 |
| RLP-172-000003936 | to | RLP-172-000003936 |
| RLP-172-000003938 | to | RLP-172-000003938 |
| RLP-172-000003940 | to | RLP-172-000003941 |
| RLP-172-000003943 | to | RLP-172-000003944 |
| RLP-172-000003946 | to | RLP-172-000003946 |
| RLP-172-000003948 | to | RLP-172-000003948 |
| RLP-172-000003950 | to | RLP-172-000003950 |
| RLP-172-000003952 | to | RLP-172-000003952 |
| RLP-172-000003955 | to | RLP-172-000003961 |
| RLP-172-000003963 | to | RLP-172-000003975 |
| RLP-172-000003981 | to | RLP-172-000003981 |
| RLP-172-000003991 | to | RLP-172-000003993 |
| RLP-172-000003995 | to | RLP-172-000004018 |
| RLP-172-000004020 | to | RLP-172-000004036 |
| RLP-172-000004038 | to | RLP-172-000004057 |
| RLP-172-000004070 | to | RLP-172-000004073 |
| RLP-172-000004075 | to | RLP-172-000004076 |
| RLP-172-000004078 | to | RLP-172-000004078 |

| | | |
|---|---|---|
| RLP-172-000004082 | to | RLP-172-000004087 |
| RLP-172-000004099 | to | RLP-172-000004099 |
| RLP-172-000004101 | to | RLP-172-000004112 |
| RLP-172-000004114 | to | RLP-172-000004140 |
| RLP-172-000004144 | to | RLP-172-000004144 |
| RLP-172-000004158 | to | RLP-172-000004198 |
| RLP-172-000004200 | to | RLP-172-000004200 |
| RLP-172-000004202 | to | RLP-172-000004225 |
| RLP-172-000004228 | to | RLP-172-000004229 |
| RLP-172-000004231 | to | RLP-172-000004232 |
| RLP-172-000004234 | to | RLP-172-000004234 |
| RLP-172-000004237 | to | RLP-172-000004237 |
| RLP-172-000004239 | to | RLP-172-000004239 |
| RLP-172-000004242 | to | RLP-172-000004243 |
| RLP-172-000004245 | to | RLP-172-000004246 |
| RLP-172-000004248 | to | RLP-172-000004248 |
| RLP-172-000004250 | to | RLP-172-000004250 |
| RLP-172-000004252 | to | RLP-172-000004263 |
| RLP-172-000004265 | to | RLP-172-000004273 |
| RLP-172-000004275 | to | RLP-172-000004285 |
| RLP-172-000004322 | to | RLP-172-000004323 |
| RLP-172-000004326 | to | RLP-172-000004388 |
| RLP-172-000004391 | to | RLP-172-000004391 |
| RLP-172-000004394 | to | RLP-172-000004404 |
| RLP-172-000004417 | to | RLP-172-000004430 |
| RLP-172-000004437 | to | RLP-172-000004437 |
| RLP-172-000004443 | to | RLP-172-000004450 |
| RLP-172-000004453 | to | RLP-172-000004459 |
| RLP-172-000004463 | to | RLP-172-000004463 |
| RLP-172-000004465 | to | RLP-172-000004465 |
| RLP-172-000004468 | to | RLP-172-000004468 |
| RLP-172-000004470 | to | RLP-172-000004470 |
| RLP-172-000004477 | to | RLP-172-000004484 |
| RLP-172-000004486 | to | RLP-172-000004489 |
| RLP-172-000004491 | to | RLP-172-000004491 |
| RLP-172-000004493 | to | RLP-172-000004494 |
| RLP-172-000004496 | to | RLP-172-000004496 |
| RLP-172-000004498 | to | RLP-172-000004500 |
| RLP-172-000004503 | to | RLP-172-000004503 |
| RLP-172-000004505 | to | RLP-172-000004505 |
| RLP-172-000004507 | to | RLP-172-000004507 |
| RLP-172-000004509 | to | RLP-172-000004509 |
| RLP-172-000004511 | to | RLP-172-000004511 |
| RLP-172-000004513 | to | RLP-172-000004513 |

| | | |
|---|---|---|
| RLP-172-000004515 | to | RLP-172-000004516 |
| RLP-172-000004518 | to | RLP-172-000004518 |
| RLP-172-000004521 | to | RLP-172-000004521 |
| RLP-172-000004523 | to | RLP-172-000004524 |
| RLP-172-000004534 | to | RLP-172-000004538 |
| RLP-172-000004540 | to | RLP-172-000004542 |
| RLP-172-000004545 | to | RLP-172-000004571 |
| RLP-172-000004573 | to | RLP-172-000004625 |
| RLP-172-000004627 | to | RLP-172-000004671 |
| RLP-172-000004679 | to | RLP-172-000004679 |
| RLP-172-000004681 | to | RLP-172-000004681 |
| RLP-172-000004683 | to | RLP-172-000004683 |
| RLP-172-000004685 | to | RLP-172-000004685 |
| RLP-172-000004687 | to | RLP-172-000004687 |
| RLP-172-000004689 | to | RLP-172-000004689 |
| RLP-172-000004691 | to | RLP-172-000004700 |
| RLP-172-000004706 | to | RLP-172-000004706 |
| RLP-172-000004720 | to | RLP-172-000004755 |
| RLP-172-000004757 | to | RLP-172-000004758 |
| RLP-172-000004760 | to | RLP-172-000004760 |
| RLP-172-000004762 | to | RLP-172-000004769 |
| RLP-172-000004773 | to | RLP-172-000004793 |
| RLP-172-000004795 | to | RLP-172-000004889 |
| RLP-172-000004891 | to | RLP-172-000004910 |
| RLP-172-000004913 | to | RLP-172-000004913 |
| RLP-172-000004915 | to | RLP-172-000004918 |
| RLP-172-000004920 | to | RLP-172-000004920 |
| RLP-172-000004922 | to | RLP-172-000004922 |
| RLP-172-000004945 | to | RLP-172-000004945 |
| RLP-172-000004948 | to | RLP-172-000004958 |
| RLP-172-000004960 | to | RLP-172-000004981 |
| RLP-172-000004984 | to | RLP-172-000004984 |
| RLP-172-000004988 | to | RLP-172-000005073 |
| RLP-172-000005075 | to | RLP-172-000005120 |
| RLP-172-000005122 | to | RLP-172-000005189 |
| RLP-172-000005192 | to | RLP-172-000005195 |
| RLP-172-000005198 | to | RLP-172-000005199 |
| RLP-172-000005204 | to | RLP-172-000005206 |
| RLP-172-000005209 | to | RLP-172-000005209 |
| RLP-172-000005211 | to | RLP-172-000005215 |
| RLP-172-000005227 | to | RLP-172-000005291 |
| RLP-172-000005298 | to | RLP-172-000005298 |
| RLP-172-000005303 | to | RLP-172-000005303 |
| RLP-172-000005305 | to | RLP-172-000005320 |

| | | |
|---|---|---|
| RLP-172-000005322 | to | RLP-172-000005324 |
| RLP-172-000005329 | to | RLP-172-000005329 |
| RLP-172-000005334 | to | RLP-172-000005342 |
| RLP-172-000005344 | to | RLP-172-000005345 |
| RLP-172-000005347 | to | RLP-172-000005348 |
| RLP-172-000005350 | to | RLP-172-000005351 |
| RLP-172-000005353 | to | RLP-172-000005365 |
| RLP-172-000005371 | to | RLP-172-000005375 |
| RLP-172-000005377 | to | RLP-172-000005406 |
| RLP-172-000005413 | to | RLP-172-000005421 |
| RLP-172-000005423 | to | RLP-172-000005439 |
| RLP-172-000005441 | to | RLP-172-000005445 |
| RLP-172-000005449 | to | RLP-172-000005451 |
| RLP-172-000005453 | to | RLP-172-000005453 |
| RLP-172-000005455 | to | RLP-172-000005455 |
| RLP-172-000005457 | to | RLP-172-000005461 |
| RLP-172-000005465 | to | RLP-172-000005465 |
| RLP-172-000005468 | to | RLP-172-000005479 |
| RLP-172-000005481 | to | RLP-172-000005482 |
| RLP-172-000005484 | to | RLP-172-000005494 |
| RLP-172-000005499 | to | RLP-172-000005499 |
| RLP-172-000005501 | to | RLP-172-000005501 |
| RLP-172-000005503 | to | RLP-172-000005503 |
| RLP-172-000005505 | to | RLP-172-000005505 |
| RLP-172-000005509 | to | RLP-172-000005509 |
| RLP-172-000005512 | to | RLP-172-000005512 |
| RLP-172-000005516 | to | RLP-172-000005533 |
| RLP-172-000005535 | to | RLP-172-000005580 |
| RLP-172-000005584 | to | RLP-172-000005620 |
| RLP-172-000005622 | to | RLP-172-000005641 |
| RLP-172-000005644 | to | RLP-172-000005647 |
| RLP-172-000005649 | to | RLP-172-000005649 |
| RLP-172-000005651 | to | RLP-172-000005651 |
| RLP-172-000005654 | to | RLP-172-000005654 |
| RLP-172-000005660 | to | RLP-172-000005660 |
| RLP-172-000005662 | to | RLP-172-000005662 |
| RLP-172-000005667 | to | RLP-172-000005667 |
| RLP-172-000005674 | to | RLP-172-000005701 |
| RLP-172-000005704 | to | RLP-172-000005704 |
| RLP-172-000005706 | to | RLP-172-000005715 |
| RLP-172-000005717 | to | RLP-172-000005722 |
| RLP-172-000005724 | to | RLP-172-000005724 |
| RLP-172-000005726 | to | RLP-172-000005779 |
| RLP-172-000005781 | to | RLP-172-000005781 |

13

| | | |
|---|---|---|
| RLP-172-000005783 | to | RLP-172-000005786 |
| RLP-172-000005788 | to | RLP-172-000005789 |
| RLP-172-000005792 | to | RLP-172-000005792 |
| RLP-172-000005794 | to | RLP-172-000005794 |
| RLP-172-000005803 | to | RLP-172-000005808 |
| RLP-172-000005810 | to | RLP-172-000005810 |
| RLP-172-000005812 | to | RLP-172-000005857 |
| RLP-172-000005859 | to | RLP-172-000005864 |
| RLP-172-000005866 | to | RLP-172-000005903 |
| RLP-172-000005905 | to | RLP-172-000005905 |
| RLP-172-000005907 | to | RLP-172-000005907 |
| RLP-172-000005909 | to | RLP-172-000005909 |
| RLP-172-000005911 | to | RLP-172-000005921 |
| RLP-172-000005926 | to | RLP-172-000006059 |
| RLP-172-000006068 | to | RLP-172-000006187 |
| RLP-172-000006190 | to | RLP-172-000006206 |
| RLP-172-000006209 | to | RLP-172-000006227 |
| RLP-172-000006229 | to | RLP-172-000006230 |
| RLP-172-000006232 | to | RLP-172-000006242 |
| RLP-172-000006244 | to | RLP-172-000006265 |
| RLP-172-000006267 | to | RLP-172-000006267 |
| RLP-172-000006269 | to | RLP-172-000006269 |
| RLP-172-000006273 | to | RLP-172-000006295 |
| RLP-172-000006298 | to | RLP-172-000006298 |
| RLP-172-000006300 | to | RLP-172-000006303 |
| RLP-172-000006305 | to | RLP-172-000006305 |
| RLP-172-000006307 | to | RLP-172-000006310 |
| RLP-172-000006315 | to | RLP-172-000006395 |
| RLP-172-000006397 | to | RLP-172-000006397 |
| RLP-172-000006399 | to | RLP-172-000006510 |
| RLP-172-000006512 | to | RLP-172-000006512 |
| RLP-172-000006514 | to | RLP-172-000006555 |
| RLP-172-000006559 | to | RLP-172-000006600 |
| RLP-172-000006602 | to | RLP-172-000006640 |
| RLP-172-000006647 | to | RLP-172-000006647 |
| RLP-172-000006649 | to | RLP-172-000006707 |
| RLP-172-000006713 | to | RLP-172-000006713 |
| RLP-172-000006717 | to | RLP-172-000006718 |
| RLP-172-000006722 | to | RLP-172-000006722 |
| RLP-172-000006724 | to | RLP-172-000006740 |
| RLP-172-000006742 | to | RLP-172-000006761 |
| RLP-172-000006763 | to | RLP-172-000006849 |
| RLP-172-000006852 | to | RLP-172-000006882 |
| RLP-172-000006884 | to | RLP-172-000006888 |

| | | |
|---|---|---|
| RLP-172-000006890 | to | RLP-172-000006893 |
| RLP-172-000006895 | to | RLP-172-000006899 |
| RLP-172-000006901 | to | RLP-172-000006902 |
| RLP-172-000006904 | to | RLP-172-000006906 |
| RLP-172-000006908 | to | RLP-172-000006909 |
| RLP-172-000006911 | to | RLP-172-000006920 |
| RLP-172-000006924 | to | RLP-172-000006943 |
| RLP-172-000006946 | to | RLP-172-000006946 |
| RLP-172-000006948 | to | RLP-172-000006948 |
| RLP-172-000006950 | to | RLP-172-000006972 |
| RLP-172-000006975 | to | RLP-172-000007009 |
| RLP-172-000007011 | to | RLP-172-000007012 |
| RLP-172-000007014 | to | RLP-172-000007014 |
| RLP-172-000007017 | to | RLP-172-000007017 |
| RLP-172-000007019 | to | RLP-172-000007037 |
| RLP-172-000007039 | to | RLP-172-000007039 |
| RLP-172-000007048 | to | RLP-172-000007050 |
| RLP-172-000007052 | to | RLP-172-000007052 |
| RLP-172-000007057 | to | RLP-172-000007072 |
| RLP-172-000007074 | to | RLP-172-000007075 |
| RLP-172-000007077 | to | RLP-172-000007077 |
| RLP-172-000007083 | to | RLP-172-000007156 |
| RLP-172-000007159 | to | RLP-172-000007203 |
| RLP-172-000007205 | to | RLP-172-000007206 |
| RLP-172-000007208 | to | RLP-172-000007208 |
| RLP-172-000007211 | to | RLP-172-000007211 |
| RLP-172-000007213 | to | RLP-172-000007213 |
| RLP-172-000007218 | to | RLP-172-000007218 |
| RLP-172-000007220 | to | RLP-172-000007236 |
| RLP-172-000007238 | to | RLP-172-000007239 |
| RLP-172-000007241 | to | RLP-172-000007256 |
| RLP-172-000007258 | to | RLP-172-000007268 |
| RLP-172-000007275 | to | RLP-172-000007283 |
| RLP-172-000007285 | to | RLP-172-000007286 |
| RLP-172-000007288 | to | RLP-172-000007288 |
| RLP-172-000007291 | to | RLP-172-000007291 |
| RLP-172-000007297 | to | RLP-172-000007297 |
| RLP-172-000007299 | to | RLP-172-000007309 |
| RLP-172-000007311 | to | RLP-172-000007311 |
| RLP-172-000007314 | to | RLP-172-000007314 |
| RLP-172-000007318 | to | RLP-172-000007324 |
| RLP-172-000007327 | to | RLP-172-000007327 |
| RLP-172-000007330 | to | RLP-172-000007330 |
| RLP-172-000007332 | to | RLP-172-000007332 |

| | | |
|---|---|---|
| RLP-172-000007334 | to | RLP-172-000007334 |
| RLP-172-000007340 | to | RLP-172-000007340 |
| RLP-172-000007342 | to | RLP-172-000007369 |
| RLP-172-000007372 | to | RLP-172-000007377 |
| RLP-172-000007379 | to | RLP-172-000007417 |
| RLP-172-000007421 | to | RLP-172-000007422 |
| RLP-172-000007424 | to | RLP-172-000007424 |
| RLP-172-000007426 | to | RLP-172-000007426 |
| RLP-172-000007428 | to | RLP-172-000007432 |
| RLP-172-000007440 | to | RLP-172-000007440 |
| RLP-172-000007443 | to | RLP-172-000007443 |
| RLP-172-000007449 | to | RLP-172-000007449 |
| RLP-172-000007453 | to | RLP-172-000007453 |
| RLP-172-000007458 | to | RLP-172-000007480 |
| RLP-172-000007483 | to | RLP-172-000007483 |
| RLP-172-000007485 | to | RLP-172-000007485 |
| RLP-172-000007487 | to | RLP-172-000007487 |
| RLP-172-000007489 | to | RLP-172-000007489 |
| RLP-172-000007497 | to | RLP-172-000007498 |
| RLP-172-000007505 | to | RLP-172-000007505 |
| RLP-172-000007509 | to | RLP-172-000007518 |
| RLP-172-000007520 | to | RLP-172-000007553 |
| RLP-172-000007555 | to | RLP-172-000007556 |
| RLP-172-000007558 | to | RLP-172-000007558 |
| RLP-172-000007560 | to | RLP-172-000007560 |
| RLP-172-000007562 | to | RLP-172-000007562 |
| RLP-172-000007564 | to | RLP-172-000007564 |
| RLP-172-000007566 | to | RLP-172-000007566 |
| RLP-172-000007569 | to | RLP-172-000007569 |
| RLP-172-000007572 | to | RLP-172-000007572 |
| RLP-172-000007574 | to | RLP-172-000007574 |
| RLP-172-000007577 | to | RLP-172-000007577 |
| RLP-172-000007579 | to | RLP-172-000007582 |
| RLP-172-000007584 | to | RLP-172-000007584 |
| RLP-172-000007586 | to | RLP-172-000007586 |
| RLP-172-000007588 | to | RLP-172-000007589 |
| RLP-172-000007592 | to | RLP-172-000007592 |
| RLP-172-000007595 | to | RLP-172-000007595 |
| RLP-172-000007597 | to | RLP-172-000007597 |
| RLP-172-000007599 | to | RLP-172-000007599 |
| RLP-172-000007601 | to | RLP-172-000007618 |
| RLP-172-000007620 | to | RLP-172-000007633 |
| RLP-172-000007636 | to | RLP-172-000007638 |
| RLP-172-000007641 | to | RLP-172-000007643 |

| | | |
|---|---|---|
| RLP-172-000007645 | to | RLP-172-000007645 |
| RLP-172-000007648 | to | RLP-172-000007648 |
| RLP-172-000007650 | to | RLP-172-000007650 |
| RLP-172-000007652 | to | RLP-172-000007652 |
| RLP-172-000007654 | to | RLP-172-000007654 |
| RLP-172-000007659 | to | RLP-172-000007662 |
| RLP-172-000007664 | to | RLP-172-000007694 |
| RLP-172-000007696 | to | RLP-172-000007745 |
| RLP-172-000007754 | to | RLP-172-000007754 |
| RLP-172-000007758 | to | RLP-172-000007769 |
| RLP-172-000007771 | to | RLP-172-000007772 |
| RLP-172-000007774 | to | RLP-172-000007774 |
| RLP-172-000007776 | to | RLP-172-000007808 |
| RLP-172-000007819 | to | RLP-172-000007820 |
| RLP-172-000007822 | to | RLP-172-000007822 |
| RLP-172-000007824 | to | RLP-172-000007824 |
| RLP-172-000007826 | to | RLP-172-000007826 |
| RLP-172-000007830 | to | RLP-172-000007830 |
| RLP-172-000007832 | to | RLP-172-000007832 |
| RLP-172-000007834 | to | RLP-172-000007834 |
| RLP-172-000007836 | to | RLP-172-000007859 |
| RLP-172-000007861 | to | RLP-172-000007861 |
| RLP-172-000007863 | to | RLP-172-000007863 |
| RLP-172-000007865 | to | RLP-172-000007865 |
| RLP-172-000007867 | to | RLP-172-000007868 |
| RLP-172-000007870 | to | RLP-172-000007870 |
| RLP-172-000007872 | to | RLP-172-000007873 |
| RLP-172-000007877 | to | RLP-172-000007877 |
| RLP-172-000007880 | to | RLP-172-000007881 |
| RLP-172-000007885 | to | RLP-172-000007885 |
| RLP-172-000007889 | to | RLP-172-000007895 |
| RLP-172-000007899 | to | RLP-172-000007902 |
| RLP-172-000007905 | to | RLP-172-000007905 |
| RLP-172-000007907 | to | RLP-172-000007907 |
| RLP-172-000007909 | to | RLP-172-000007909 |
| RLP-172-000007911 | to | RLP-172-000007911 |
| RLP-172-000007913 | to | RLP-172-000007913 |
| RLP-172-000007915 | to | RLP-172-000007916 |
| RLP-172-000007918 | to | RLP-172-000007928 |
| RLP-172-000007930 | to | RLP-172-000007970 |
| RLP-172-000007972 | to | RLP-172-000008013 |
| RLP-172-000008020 | to | RLP-172-000008024 |
| RLP-172-000008026 | to | RLP-172-000008032 |
| RLP-172-000008038 | to | RLP-172-000008038 |

| | | |
|---|---|---|
| RLP-172-000008040 | to | RLP-172-000008043 |
| RLP-172-000008046 | to | RLP-172-000008048 |
| RLP-172-000008050 | to | RLP-172-000008056 |
| RLP-172-000008058 | to | RLP-172-000008058 |
| RLP-172-000008061 | to | RLP-172-000008061 |
| RLP-172-000008063 | to | RLP-172-000008063 |
| RLP-172-000008065 | to | RLP-172-000008070 |
| RLP-172-000008073 | to | RLP-172-000008099 |
| RLP-172-000008101 | to | RLP-172-000008106 |
| RLP-172-000008108 | to | RLP-172-000008109 |
| RLP-172-000008112 | to | RLP-172-000008112 |
| RLP-172-000008117 | to | RLP-172-000008120 |
| RLP-172-000008122 | to | RLP-172-000008134 |
| RLP-172-000008136 | to | RLP-172-000008142 |
| RLP-172-000008145 | to | RLP-172-000008145 |
| RLP-172-000008147 | to | RLP-172-000008147 |
| RLP-172-000008149 | to | RLP-172-000008149 |
| RLP-172-000008153 | to | RLP-172-000008178 |
| RLP-172-000008180 | to | RLP-172-000008185 |
| RLP-172-000008187 | to | RLP-172-000008207 |
| RLP-172-000008213 | to | RLP-172-000008222 |
| RLP-172-000008224 | to | RLP-172-000008238 |
| RLP-172-000008240 | to | RLP-172-000008240 |
| RLP-172-000008246 | to | RLP-172-000008246 |
| RLP-172-000008248 | to | RLP-172-000008269 |
| RLP-172-000008272 | to | RLP-172-000008277 |
| RLP-172-000008279 | to | RLP-172-000008294 |
| RLP-172-000008296 | to | RLP-172-000008301 |
| RLP-172-000008304 | to | RLP-172-000008388 |
| RLP-172-000008390 | to | RLP-172-000008390 |
| RLP-172-000008393 | to | RLP-172-000008486 |
| RLP-172-000008488 | to | RLP-172-000008512 |
| RLP-172-000008514 | to | RLP-172-000008531 |
| RLP-172-000008542 | to | RLP-172-000008573 |
| RLP-172-000008575 | to | RLP-172-000008575 |
| RLP-172-000008583 | to | RLP-172-000008586 |
| RLP-172-000008593 | to | RLP-172-000008601 |
| RLP-172-000008604 | to | RLP-172-000008605 |
| RLP-172-000008610 | to | RLP-172-000008610 |
| RLP-172-000008612 | to | RLP-172-000008639 |
| RLP-172-000008647 | to | RLP-172-000008647 |
| RLP-172-000008717 | to | RLP-172-000008745 |
| RLP-172-000008752 | to | RLP-172-000008804 |
| RLP-173-000000001 | to | RLP-173-000000005 |

18

| | | |
|---|---|---|
| RLP-173-000000007 | to | RLP-173-000000010 |
| RLP-173-000000014 | to | RLP-173-000000043 |
| RLP-173-000000045 | to | RLP-173-000000047 |
| RLP-173-000000049 | to | RLP-173-000000052 |
| RLP-173-000000054 | to | RLP-173-000000063 |
| RLP-173-000000066 | to | RLP-173-000000066 |
| RLP-173-000000068 | to | RLP-173-000000079 |
| RLP-173-000000081 | to | RLP-173-000000090 |
| RLP-173-000000092 | to | RLP-173-000000096 |
| RLP-173-000000098 | to | RLP-173-000000107 |
| RLP-173-000000110 | to | RLP-173-000000110 |
| RLP-173-000000113 | to | RLP-173-000000113 |
| RLP-173-000000116 | to | RLP-173-000000120 |
| RLP-173-000000122 | to | RLP-173-000000127 |
| RLP-173-000000131 | to | RLP-173-000000133 |
| RLP-173-000000135 | to | RLP-173-000000135 |
| RLP-173-000000137 | to | RLP-173-000000141 |
| RLP-173-000000145 | to | RLP-173-000000186 |
| RLP-173-000000188 | to | RLP-173-000000209 |
| RLP-173-000000214 | to | RLP-173-000000218 |
| RLP-173-000000221 | to | RLP-173-000000222 |
| RLP-173-000000224 | to | RLP-173-000000235 |
| RLP-173-000000238 | to | RLP-173-000000238 |
| RLP-173-000000242 | to | RLP-173-000000244 |
| RLP-173-000000247 | to | RLP-173-000000292 |
| RLP-173-000000296 | to | RLP-173-000000327 |
| RLP-173-000000329 | to | RLP-173-000000353 |
| RLP-173-000000355 | to | RLP-173-000000359 |
| RLP-173-000000361 | to | RLP-173-000000370 |
| RLP-173-000000373 | to | RLP-173-000000394 |
| RLP-173-000000397 | to | RLP-173-000000420 |
| RLP-173-000000422 | to | RLP-173-000000444 |
| RLP-173-000000446 | to | RLP-173-000000455 |
| RLP-173-000000458 | to | RLP-173-000000458 |
| RLP-173-000000460 | to | RLP-173-000000466 |
| RLP-173-000000468 | to | RLP-173-000000494 |
| RLP-173-000000496 | to | RLP-173-000000497 |
| RLP-173-000000499 | to | RLP-173-000000499 |
| RLP-173-000000501 | to | RLP-173-000000502 |
| RLP-173-000000505 | to | RLP-173-000000515 |
| RLP-173-000000518 | to | RLP-173-000000518 |
| RLP-173-000000520 | to | RLP-173-000000551 |
| RLP-173-000000553 | to | RLP-173-000000566 |
| RLP-173-000000571 | to | RLP-173-000000574 |

| | | |
|---|---|---|
| RLP-173-000000576 | to | RLP-173-000000576 |
| RLP-173-000000579 | to | RLP-173-000000588 |
| RLP-173-000000590 | to | RLP-173-000000593 |
| RLP-173-000000595 | to | RLP-173-000000604 |
| RLP-173-000000606 | to | RLP-173-000000627 |
| RLP-173-000000630 | to | RLP-173-000000634 |
| RLP-173-000000637 | to | RLP-173-000000638 |
| RLP-173-000000640 | to | RLP-173-000000649 |
| RLP-173-000000653 | to | RLP-173-000000660 |
| RLP-173-000000662 | to | RLP-173-000000664 |
| RLP-173-000000666 | to | RLP-173-000000687 |
| RLP-173-000000689 | to | RLP-173-000000702 |
| RLP-173-000000704 | to | RLP-173-000000704 |
| RLP-173-000000706 | to | RLP-173-000000760 |
| RLP-173-000000766 | to | RLP-173-000000767 |
| RLP-173-000000769 | to | RLP-173-000000769 |
| RLP-173-000000771 | to | RLP-173-000000777 |
| RLP-173-000000779 | to | RLP-173-000000780 |
| RLP-173-000000783 | to | RLP-173-000000793 |
| RLP-173-000000797 | to | RLP-173-000000797 |
| RLP-173-000000800 | to | RLP-173-000000804 |
| RLP-173-000000807 | to | RLP-173-000000808 |
| RLP-173-000000811 | to | RLP-173-000000822 |
| RLP-173-000000829 | to | RLP-173-000000831 |
| RLP-173-000000833 | to | RLP-173-000000833 |
| RLP-173-000000835 | to | RLP-173-000000845 |
| RLP-173-000000847 | to | RLP-173-000000856 |
| RLP-173-000000862 | to | RLP-173-000000870 |
| RLP-173-000000872 | to | RLP-173-000000881 |
| RLP-173-000000884 | to | RLP-173-000000889 |
| RLP-173-000000891 | to | RLP-173-000000898 |
| RLP-173-000000902 | to | RLP-173-000000924 |
| RLP-173-000000926 | to | RLP-173-000000936 |
| RLP-173-000000938 | to | RLP-173-000000939 |
| RLP-173-000000941 | to | RLP-173-000000941 |
| RLP-173-000000953 | to | RLP-173-000000960 |
| RLP-173-000000962 | to | RLP-173-000000963 |
| RLP-173-000000965 | to | RLP-173-000000966 |
| RLP-173-000000968 | to | RLP-173-000000968 |
| RLP-173-000000970 | to | RLP-173-000000971 |
| RLP-173-000000973 | to | RLP-173-000000973 |
| RLP-173-000000977 | to | RLP-173-000000984 |
| RLP-173-000000986 | to | RLP-173-000000988 |
| RLP-173-000000990 | to | RLP-173-000001017 |

| | | |
|---|---|---|
| RLP-173-000001023 | to | RLP-173-000001031 |
| RLP-173-000001034 | to | RLP-173-000001062 |
| RLP-173-000001064 | to | RLP-173-000001066 |
| RLP-173-000001083 | to | RLP-173-000001083 |
| RLP-173-000001085 | to | RLP-173-000001100 |
| RLP-173-000001102 | to | RLP-173-000001183 |
| RLP-173-000001185 | to | RLP-173-000001259 |
| RLP-173-000001261 | to | RLP-173-000001277 |
| RLP-173-000001280 | to | RLP-173-000001290 |
| RLP-173-000001296 | to | RLP-173-000001303 |
| RLP-173-000001324 | to | RLP-173-000001464 |
| RLP-173-000001466 | to | RLP-173-000001467 |
| RLP-173-000001469 | to | RLP-173-000001533 |
| RLP-173-000001535 | to | RLP-173-000001546 |
| RLP-173-000001548 | to | RLP-173-000001552 |
| RLP-173-000001554 | to | RLP-173-000001554 |
| RLP-173-000001556 | to | RLP-173-000001590 |
| RLP-173-000001594 | to | RLP-173-000001595 |
| RLP-173-000001597 | to | RLP-173-000001642 |
| RLP-173-000001644 | to | RLP-173-000001650 |
| RLP-173-000001652 | to | RLP-173-000001652 |
| RLP-173-000001654 | to | RLP-173-000001654 |
| RLP-173-000001656 | to | RLP-173-000001657 |
| RLP-173-000001659 | to | RLP-173-000001667 |
| RLP-173-000001669 | to | RLP-173-000001675 |
| RLP-173-000001677 | to | RLP-173-000001678 |
| RLP-173-000001680 | to | RLP-173-000001687 |
| RLP-173-000001689 | to | RLP-173-000001718 |
| RLP-173-000001720 | to | RLP-173-000001731 |
| RLP-173-000001736 | to | RLP-173-000001750 |
| RLP-173-000001756 | to | RLP-173-000001780 |
| RLP-173-000001783 | to | RLP-173-000001784 |
| RLP-173-000001786 | to | RLP-173-000001786 |
| RLP-173-000001788 | to | RLP-173-000001788 |
| RLP-173-000001790 | to | RLP-173-000001790 |
| RLP-173-000001792 | to | RLP-173-000001793 |
| RLP-173-000001795 | to | RLP-173-000001805 |
| RLP-173-000001808 | to | RLP-173-000001808 |
| RLP-173-000001811 | to | RLP-173-000001813 |
| RLP-173-000001815 | to | RLP-173-000001818 |
| RLP-173-000001820 | to | RLP-173-000001821 |
| RLP-173-000001823 | to | RLP-173-000001838 |
| RLP-173-000001840 | to | RLP-173-000001846 |
| RLP-173-000001848 | to | RLP-173-000001848 |

| | | |
|---|---|---|
| RLP-173-000001851 | to | RLP-173-000001868 |
| RLP-173-000001870 | to | RLP-173-000001874 |
| RLP-173-000001876 | to | RLP-173-000001883 |
| RLP-173-000001885 | to | RLP-173-000001898 |
| RLP-173-000001900 | to | RLP-173-000001907 |
| RLP-173-000001909 | to | RLP-173-000001920 |
| RLP-173-000001922 | to | RLP-173-000001928 |
| RLP-173-000001930 | to | RLP-173-000001968 |
| RLP-173-000001970 | to | RLP-173-000001971 |
| RLP-173-000001974 | to | RLP-173-000001978 |
| RLP-173-000001980 | to | RLP-173-000001980 |
| RLP-173-000001982 | to | RLP-173-000001987 |
| RLP-173-000001989 | to | RLP-173-000002009 |
| RLP-173-000002011 | to | RLP-173-000002011 |
| RLP-173-000002013 | to | RLP-173-000002035 |
| RLP-173-000002037 | to | RLP-173-000002048 |
| RLP-173-000002050 | to | RLP-173-000002060 |
| RLP-173-000002062 | to | RLP-173-000002071 |
| RLP-173-000002074 | to | RLP-173-000002086 |
| RLP-173-000002091 | to | RLP-173-000002096 |
| RLP-173-000002098 | to | RLP-173-000002116 |
| RLP-173-000002118 | to | RLP-173-000002122 |
| RLP-173-000002124 | to | RLP-173-000002126 |
| RLP-173-000002128 | to | RLP-173-000002130 |
| RLP-173-000002133 | to | RLP-173-000002137 |
| RLP-173-000002139 | to | RLP-173-000002143 |
| RLP-173-000002145 | to | RLP-173-000002179 |
| RLP-173-000002181 | to | RLP-173-000002186 |
| RLP-173-000002189 | to | RLP-173-000002193 |
| RLP-173-000002198 | to | RLP-173-000002242 |
| RLP-173-000002244 | to | RLP-173-000002244 |
| RLP-173-000002246 | to | RLP-173-000002247 |
| RLP-173-000002249 | to | RLP-173-000002254 |
| RLP-173-000002257 | to | RLP-173-000002308 |
| RLP-173-000002310 | to | RLP-173-000002337 |
| RLP-173-000002339 | to | RLP-173-000002352 |
| RLP-173-000002354 | to | RLP-173-000002381 |
| RLP-173-000002383 | to | RLP-173-000002387 |
| RLP-173-000002389 | to | RLP-173-000002392 |
| RLP-173-000002398 | to | RLP-173-000002398 |
| RLP-173-000002400 | to | RLP-173-000002443 |
| RLP-173-000002450 | to | RLP-173-000002450 |
| RLP-173-000002455 | to | RLP-173-000002457 |
| RLP-173-000002459 | to | RLP-173-000002770 |

| | | |
|---|---|---|
| RLP-173-000002775 | to | RLP-173-000002776 |
| RLP-173-000002780 | to | RLP-173-000002780 |
| RLP-173-000002782 | to | RLP-173-000002782 |
| RLP-173-000002785 | to | RLP-173-000002804 |
| RLP-173-000002807 | to | RLP-173-000002840 |
| RLP-173-000002842 | to | RLP-173-000002889 |
| RLP-173-000002891 | to | RLP-173-000002901 |
| RLP-173-000002913 | to | RLP-173-000002919 |
| RLP-173-000002937 | to | RLP-173-000002937 |
| RLP-173-000002949 | to | RLP-173-000002949 |
| RLP-173-000002951 | to | RLP-173-000002962 |
| RLP-173-000002964 | to | RLP-173-000002964 |
| RLP-173-000002966 | to | RLP-173-000002982 |
| RLP-173-000002986 | to | RLP-173-000003088 |
| RLP-173-000003096 | to | RLP-173-000003097 |
| RLP-173-000003099 | to | RLP-173-000003116 |
| RLP-173-000003118 | to | RLP-173-000003131 |
| RLP-173-000003133 | to | RLP-173-000003143 |
| RLP-173-000003145 | to | RLP-173-000003179 |
| RLP-173-000003182 | to | RLP-173-000003191 |
| RLP-173-000003193 | to | RLP-173-000003203 |
| RLP-173-000003239 | to | RLP-173-000003266 |
| RLP-173-000003268 | to | RLP-173-000003272 |
| RLP-173-000003276 | to | RLP-173-000003313 |
| RLP-173-000003317 | to | RLP-173-000003318 |
| RLP-173-000003322 | to | RLP-173-000003322 |
| RLP-173-000003324 | to | RLP-173-000003329 |
| RLP-173-000003338 | to | RLP-173-000003342 |
| RLP-173-000003346 | to | RLP-173-000003350 |
| RLP-173-000003357 | to | RLP-173-000003363 |
| RLP-173-000003370 | to | RLP-173-000003372 |
| RLP-173-000003374 | to | RLP-173-000003398 |
| RLP-173-000003400 | to | RLP-173-000003401 |
| RLP-195-000000001 | to | RLP-195-000000026 |
| RLP-195-000000028 | to | RLP-195-000000047 |
| RLP-195-000000049 | to | RLP-195-000000053 |
| RLP-195-000000055 | to | RLP-195-000000074 |
| RLP-195-000000076 | to | RLP-195-000000076 |
| RLP-195-000000080 | to | RLP-195-000000080 |
| RLP-195-000000085 | to | RLP-195-000000104 |
| RLP-195-000000110 | to | RLP-195-000000112 |
| RLP-195-000000114 | to | RLP-195-000000118 |
| RLP-195-000000121 | to | RLP-195-000000121 |
| RLP-195-000000123 | to | RLP-195-000000157 |

| | | |
|---|---|---|
| RLP-195-000000159 | to | RLP-195-000000162 |
| RLP-195-000000165 | to | RLP-195-000000166 |
| RLP-195-000000170 | to | RLP-195-000000173 |
| RLP-195-000000175 | to | RLP-195-000000201 |
| RLP-195-000000204 | to | RLP-195-000000209 |
| RLP-195-000000212 | to | RLP-195-000000253 |
| RLP-195-000000256 | to | RLP-195-000000261 |
| RLP-195-000000263 | to | RLP-195-000000268 |
| RLP-195-000000270 | to | RLP-195-000000287 |
| RLP-195-000000289 | to | RLP-195-000000297 |
| RLP-195-000000299 | to | RLP-195-000000319 |
| RLP-195-000000321 | to | RLP-195-000000337 |
| RLP-195-000000339 | to | RLP-195-000000369 |
| RLP-195-000000371 | to | RLP-195-000000371 |
| RLP-195-000000373 | to | RLP-195-000000407 |
| RLP-195-000000409 | to | RLP-195-000000416 |
| RLP-195-000000418 | to | RLP-195-000000439 |
| RLP-195-000000441 | to | RLP-195-000000442 |
| RLP-195-000000444 | to | RLP-195-000000476 |
| RLP-195-000000478 | to | RLP-195-000000481 |
| RLP-195-000000483 | to | RLP-195-000000497 |
| RLP-195-000000499 | to | RLP-195-000000517 |
| RLP-195-000000523 | to | RLP-195-000000525 |
| RLP-195-000000527 | to | RLP-195-000000529 |
| RLP-195-000000533 | to | RLP-195-000000533 |
| RLP-195-000000536 | to | RLP-195-000000554 |
| RLP-195-000000556 | to | RLP-195-000000564 |
| RLP-195-000000566 | to | RLP-195-000000621 |
| RLP-195-000000623 | to | RLP-195-000000691 |
| RLP-195-000000693 | to | RLP-195-000000715 |
| RLP-195-000000717 | to | RLP-195-000000726 |
| RLP-195-000000731 | to | RLP-195-000000733 |
| RLP-195-000000737 | to | RLP-195-000000748 |
| RLP-195-000000750 | to | RLP-195-000000754 |
| RLP-195-000000756 | to | RLP-195-000000760 |
| RLP-195-000000762 | to | RLP-195-000000773 |
| RLP-195-000000775 | to | RLP-195-000000777 |
| RLP-195-000000780 | to | RLP-195-000000780 |
| RLP-195-000000782 | to | RLP-195-000000791 |
| RLP-195-000000794 | to | RLP-195-000000795 |
| RLP-195-000000799 | to | RLP-195-000000803 |
| RLP-195-000000809 | to | RLP-195-000000812 |
| RLP-195-000000814 | to | RLP-195-000000815 |
| RLP-195-000000817 | to | RLP-195-000000817 |

| | | |
|---|---|---|
| RLP-195-000000819 | to | RLP-195-000000819 |
| RLP-195-000000825 | to | RLP-195-000000826 |
| RLP-195-000000828 | to | RLP-195-000000868 |
| RLP-195-000000871 | to | RLP-195-000000871 |
| RLP-195-000000873 | to | RLP-195-000000875 |
| RLP-195-000000879 | to | RLP-195-000000879 |
| RLP-195-000000881 | to | RLP-195-000000881 |
| RLP-195-000000885 | to | RLP-195-000000898 |
| RLP-195-000000900 | to | RLP-195-000000900 |
| RLP-195-000000904 | to | RLP-195-000000905 |
| RLP-195-000000908 | to | RLP-195-000000930 |
| RLP-195-000000932 | to | RLP-195-000000935 |
| RLP-195-000000937 | to | RLP-195-000000937 |
| RLP-195-000000940 | to | RLP-195-000000940 |
| RLP-195-000000942 | to | RLP-195-000000943 |
| RLP-195-000000945 | to | RLP-195-000000948 |
| RLP-195-000000951 | to | RLP-195-000000952 |
| RLP-195-000000954 | to | RLP-195-000000963 |
| RLP-195-000000965 | to | RLP-195-000000965 |
| RLP-195-000000967 | to | RLP-195-000000970 |
| RLP-195-000000972 | to | RLP-195-000000975 |
| RLP-195-000000978 | to | RLP-195-000000983 |
| RLP-195-000000985 | to | RLP-195-000000988 |
| RLP-195-000000990 | to | RLP-195-000000992 |
| RLP-195-000000994 | to | RLP-195-000000994 |
| RLP-195-000000996 | to | RLP-195-000001005 |
| RLP-195-000001007 | to | RLP-195-000001007 |
| RLP-195-000001009 | to | RLP-195-000001009 |
| RLP-195-000001011 | to | RLP-195-000001011 |
| RLP-195-000001013 | to | RLP-195-000001015 |
| RLP-195-000001017 | to | RLP-195-000001017 |
| RLP-195-000001021 | to | RLP-195-000001022 |
| RLP-195-000001024 | to | RLP-195-000001026 |
| RLP-195-000001028 | to | RLP-195-000001030 |
| RLP-195-000001033 | to | RLP-195-000001044 |
| RLP-195-000001046 | to | RLP-195-000001047 |
| RLP-195-000001049 | to | RLP-195-000001065 |
| RLP-195-000001067 | to | RLP-195-000001079 |
| RLP-195-000001081 | to | RLP-195-000001084 |
| RLP-195-000001087 | to | RLP-195-000001101 |
| RLP-195-000001103 | to | RLP-195-000001105 |
| RLP-195-000001113 | to | RLP-195-000001127 |
| RLP-195-000001129 | to | RLP-195-000001139 |
| RLP-195-000001141 | to | RLP-195-000001145 |

| | | |
|---|---|---|
| RLP-195-000001147 | to | RLP-195-000001148 |
| RLP-195-000001150 | to | RLP-195-000001213 |
| RLP-195-000001215 | to | RLP-195-000001237 |
| RLP-195-000001241 | to | RLP-195-000001253 |
| RLP-195-000001255 | to | RLP-195-000001260 |
| RLP-195-000001262 | to | RLP-195-000001262 |
| RLP-195-000001265 | to | RLP-195-000001267 |
| RLP-195-000001269 | to | RLP-195-000001269 |
| RLP-195-000001271 | to | RLP-195-000001282 |
| RLP-195-000001284 | to | RLP-195-000001297 |
| RLP-195-000001299 | to | RLP-195-000001302 |
| RLP-195-000001304 | to | RLP-195-000001306 |
| RLP-195-000001308 | to | RLP-195-000001308 |
| RLP-195-000001310 | to | RLP-195-000001329 |
| RLP-195-000001331 | to | RLP-195-000001352 |
| RLP-195-000001354 | to | RLP-195-000001359 |
| RLP-195-000001361 | to | RLP-195-000001366 |
| RLP-195-000001368 | to | RLP-195-000001368 |
| RLP-195-000001370 | to | RLP-195-000001373 |
| RLP-195-000001376 | to | RLP-195-000001385 |
| RLP-195-000001387 | to | RLP-195-000001388 |
| RLP-195-000001390 | to | RLP-195-000001397 |
| RLP-195-000001400 | to | RLP-195-000001403 |
| RLP-195-000001405 | to | RLP-195-000001412 |
| RLP-195-000001414 | to | RLP-195-000001426 |
| RLP-195-000001429 | to | RLP-195-000001430 |
| RLP-195-000001432 | to | RLP-195-000001432 |
| RLP-195-000001434 | to | RLP-195-000001435 |
| RLP-195-000001437 | to | RLP-195-000001440 |
| RLP-195-000001442 | to | RLP-195-000001448 |
| RLP-195-000001451 | to | RLP-195-000001453 |
| RLP-195-000001455 | to | RLP-195-000001475 |
| RLP-195-000001478 | to | RLP-195-000001492 |
| RLP-195-000001503 | to | RLP-195-000001506 |
| RLP-195-000001510 | to | RLP-195-000001510 |
| RLP-195-000001512 | to | RLP-195-000001514 |
| RLP-195-000001516 | to | RLP-195-000001519 |
| RLP-195-000001521 | to | RLP-195-000001521 |
| RLP-195-000001525 | to | RLP-195-000001526 |
| RLP-195-000001528 | to | RLP-195-000001528 |
| RLP-195-000001530 | to | RLP-195-000001530 |
| RLP-195-000001538 | to | RLP-195-000001553 |
| RLP-195-000001555 | to | RLP-195-000001562 |
| RLP-195-000001564 | to | RLP-195-000001573 |

| | | |
|---|---|---|
| RLP-195-000001576 | to | RLP-195-000001577 |
| RLP-195-000001579 | to | RLP-195-000001619 |
| RLP-195-000001621 | to | RLP-195-000001669 |
| RLP-195-000001671 | to | RLP-195-000001672 |
| RLP-195-000001675 | to | RLP-195-000001689 |
| RLP-195-000001692 | to | RLP-195-000001704 |
| RLP-195-000001706 | to | RLP-195-000001709 |
| RLP-195-000001711 | to | RLP-195-000001711 |
| RLP-195-000001714 | to | RLP-195-000001714 |
| RLP-195-000001717 | to | RLP-195-000001718 |
| RLP-195-000001720 | to | RLP-195-000001732 |
| RLP-195-000001734 | to | RLP-195-000001734 |
| RLP-195-000001736 | to | RLP-195-000001737 |
| RLP-195-000001739 | to | RLP-195-000001740 |
| RLP-195-000001742 | to | RLP-195-000001744 |
| RLP-195-000001746 | to | RLP-195-000001752 |
| RLP-195-000001754 | to | RLP-195-000001754 |
| RLP-195-000001756 | to | RLP-195-000001757 |
| RLP-195-000001759 | to | RLP-195-000001761 |
| RLP-195-000001764 | to | RLP-195-000001774 |
| RLP-195-000001776 | to | RLP-195-000001787 |
| RLP-195-000001789 | to | RLP-195-000001789 |
| RLP-195-000001791 | to | RLP-195-000001796 |
| RLP-195-000001800 | to | RLP-195-000001845 |
| RLP-195-000001847 | to | RLP-195-000001861 |
| RLP-195-000001863 | to | RLP-195-000001863 |
| RLP-195-000001871 | to | RLP-195-000001880 |
| RLP-195-000001882 | to | RLP-195-000001889 |
| RLP-195-000001891 | to | RLP-195-000001894 |
| RLP-195-000001896 | to | RLP-195-000001897 |
| RLP-195-000001899 | to | RLP-195-000001901 |
| RLP-195-000001903 | to | RLP-195-000001925 |
| RLP-195-000001927 | to | RLP-195-000001938 |
| RLP-195-000001940 | to | RLP-195-000001941 |
| RLP-195-000001943 | to | RLP-195-000001945 |
| RLP-195-000001947 | to | RLP-195-000001954 |
| RLP-195-000001956 | to | RLP-195-000001968 |
| RLP-195-000001970 | to | RLP-195-000001973 |
| RLP-195-000001975 | to | RLP-195-000001981 |
| RLP-195-000001983 | to | RLP-195-000002017 |
| RLP-195-000002019 | to | RLP-195-000002027 |
| RLP-195-000002033 | to | RLP-195-000002033 |
| RLP-195-000002035 | to | RLP-195-000002040 |
| RLP-195-000002042 | to | RLP-195-000002076 |

| | | |
|---|---|---|
| RLP-195-000002078 | to | RLP-195-000002078 |
| RLP-195-000002080 | to | RLP-195-000002089 |
| RLP-195-000002092 | to | RLP-195-000002095 |
| RLP-195-000002098 | to | RLP-195-000002102 |
| RLP-195-000002104 | to | RLP-195-000002129 |
| RLP-195-000002131 | to | RLP-195-000002141 |
| RLP-195-000002145 | to | RLP-195-000002152 |
| RLP-195-000002156 | to | RLP-195-000002176 |
| RLP-195-000002178 | to | RLP-195-000002185 |
| RLP-195-000002187 | to | RLP-195-000002187 |
| RLP-195-000002189 | to | RLP-195-000002192 |
| RLP-195-000002194 | to | RLP-195-000002244 |
| RLP-195-000002246 | to | RLP-195-000002268 |
| RLP-195-000002270 | to | RLP-195-000002272 |
| RLP-195-000002274 | to | RLP-195-000002296 |
| RLP-195-000002299 | to | RLP-195-000002321 |
| RLP-195-000002323 | to | RLP-195-000002327 |
| RLP-195-000002329 | to | RLP-195-000002332 |
| RLP-195-000002334 | to | RLP-195-000002344 |
| RLP-195-000002346 | to | RLP-195-000002351 |
| RLP-195-000002353 | to | RLP-195-000002361 |
| RLP-195-000002363 | to | RLP-195-000002363 |
| RLP-195-000002365 | to | RLP-195-000002378 |
| RLP-195-000002380 | to | RLP-195-000002400 |
| RLP-195-000002403 | to | RLP-195-000002404 |
| RLP-195-000002406 | to | RLP-195-000002408 |
| RLP-195-000002410 | to | RLP-195-000002422 |
| RLP-195-000002424 | to | RLP-195-000002444 |
| RLP-195-000002447 | to | RLP-195-000002451 |
| RLP-195-000002453 | to | RLP-195-000002453 |
| RLP-195-000002455 | to | RLP-195-000002455 |
| RLP-195-000002457 | to | RLP-195-000002458 |
| RLP-195-000002460 | to | RLP-195-000002461 |
| RLP-195-000002464 | to | RLP-195-000002470 |
| RLP-195-000002472 | to | RLP-195-000002476 |
| RLP-195-000002480 | to | RLP-195-000002486 |
| RLP-195-000002489 | to | RLP-195-000002493 |
| RLP-195-000002495 | to | RLP-195-000002501 |
| RLP-195-000002504 | to | RLP-195-000002523 |
| RLP-195-000002525 | to | RLP-195-000002526 |
| RLP-195-000002528 | to | RLP-195-000002528 |
| RLP-195-000002530 | to | RLP-195-000002535 |
| RLP-195-000002537 | to | RLP-195-000002542 |
| RLP-195-000002544 | to | RLP-195-000002550 |

| | | |
|---|---|---|
| RLP-195-000002552 | to | RLP-195-000002553 |
| RLP-195-000002557 | to | RLP-195-000002557 |
| RLP-195-000002559 | to | RLP-195-000002572 |
| RLP-195-000002574 | to | RLP-195-000002585 |
| RLP-195-000002588 | to | RLP-195-000002588 |
| RLP-195-000002599 | to | RLP-195-000002599 |
| RLP-195-000002602 | to | RLP-195-000002608 |
| RLP-195-000002610 | to | RLP-195-000002610 |
| RLP-195-000002612 | to | RLP-195-000002631 |
| RLP-195-000002633 | to | RLP-195-000002636 |
| RLP-195-000002640 | to | RLP-195-000002691 |
| RLP-195-000002693 | to | RLP-195-000002699 |
| RLP-195-000002701 | to | RLP-195-000002709 |
| RLP-195-000002711 | to | RLP-195-000002755 |
| RLP-195-000002757 | to | RLP-195-000002759 |
| RLP-195-000002761 | to | RLP-195-000002767 |
| RLP-195-000002769 | to | RLP-195-000002773 |
| RLP-195-000002775 | to | RLP-195-000002790 |
| RLP-195-000002792 | to | RLP-195-000002799 |
| RLP-195-000002802 | to | RLP-195-000002804 |
| RLP-195-000002806 | to | RLP-195-000002811 |
| RLP-195-000002814 | to | RLP-195-000002822 |
| RLP-195-000002824 | to | RLP-195-000002825 |
| RLP-195-000002827 | to | RLP-195-000002828 |
| RLP-195-000002831 | to | RLP-195-000002831 |
| RLP-195-000002833 | to | RLP-195-000002848 |
| RLP-195-000002850 | to | RLP-195-000002859 |
| RLP-195-000002861 | to | RLP-195-000002867 |
| RLP-195-000002869 | to | RLP-195-000002881 |
| RLP-195-000002883 | to | RLP-195-000002902 |
| RLP-195-000002904 | to | RLP-195-000002907 |
| RLP-195-000002909 | to | RLP-195-000002917 |
| RLP-195-000002922 | to | RLP-195-000002922 |
| RLP-195-000002924 | to | RLP-195-000002975 |
| RLP-195-000002978 | to | RLP-195-000002988 |
| RLP-195-000002990 | to | RLP-195-000002991 |
| RLP-195-000002995 | to | RLP-195-000003021 |
| RLP-195-000003024 | to | RLP-195-000003025 |
| RLP-195-000003027 | to | RLP-195-000003027 |
| RLP-195-000003029 | to | RLP-195-000003029 |
| RLP-195-000003031 | to | RLP-195-000003033 |
| RLP-195-000003035 | to | RLP-195-000003037 |
| RLP-195-000003039 | to | RLP-195-000003043 |
| RLP-195-000003046 | to | RLP-195-000003049 |

| | | |
|---|---|---|
| RLP-195-000003051 | to | RLP-195-000003099 |
| RLP-195-000003101 | to | RLP-195-000003129 |
| RLP-195-000003131 | to | RLP-195-000003134 |
| RLP-195-000003136 | to | RLP-195-000003165 |
| RLP-195-000003167 | to | RLP-195-000003179 |
| RLP-195-000003181 | to | RLP-195-000003190 |
| RLP-195-000003192 | to | RLP-195-000003192 |
| RLP-195-000003194 | to | RLP-195-000003210 |
| RLP-195-000003212 | to | RLP-195-000003214 |
| RLP-195-000003217 | to | RLP-195-000003225 |
| RLP-195-000003227 | to | RLP-195-000003227 |
| RLP-195-000003231 | to | RLP-195-000003236 |
| RLP-195-000003238 | to | RLP-195-000003240 |
| RLP-195-000003242 | to | RLP-195-000003245 |
| RLP-195-000003247 | to | RLP-195-000003262 |
| RLP-195-000003264 | to | RLP-195-000003289 |
| RLP-195-000003291 | to | RLP-195-000003292 |
| RLP-195-000003294 | to | RLP-195-000003308 |
| RLP-195-000003311 | to | RLP-195-000003344 |
| RLP-195-000003347 | to | RLP-195-000003347 |
| RLP-195-000003349 | to | RLP-195-000003354 |
| RLP-195-000003356 | to | RLP-195-000003368 |
| RLP-195-000003370 | to | RLP-195-000003377 |
| RLP-195-000003382 | to | RLP-195-000003383 |
| RLP-195-000003392 | to | RLP-195-000003392 |
| RLP-195-000003394 | to | RLP-195-000003404 |
| RLP-195-000003406 | to | RLP-195-000003409 |
| RLP-195-000003414 | to | RLP-195-000003414 |
| RLP-195-000003416 | to | RLP-195-000003419 |
| RLP-195-000003421 | to | RLP-195-000003425 |
| RLP-195-000003427 | to | RLP-195-000003441 |
| RLP-195-000003443 | to | RLP-195-000003444 |
| RLP-195-000003446 | to | RLP-195-000003451 |
| RLP-195-000003453 | to | RLP-195-000003455 |
| RLP-195-000003457 | to | RLP-195-000003478 |
| RLP-195-000003480 | to | RLP-195-000003481 |
| RLP-195-000003483 | to | RLP-195-000003487 |
| RLP-195-000003489 | to | RLP-195-000003491 |
| RLP-195-000003493 | to | RLP-195-000003494 |
| RLP-195-000003497 | to | RLP-195-000003501 |
| RLP-195-000003504 | to | RLP-195-000003519 |
| RLP-195-000003521 | to | RLP-195-000003521 |
| RLP-195-000003525 | to | RLP-195-000003533 |
| RLP-195-000003535 | to | RLP-195-000003550 |

30

| | | |
|---|---|---|
| RLP-195-000003552 | to | RLP-195-000003559 |
| RLP-195-000003561 | to | RLP-195-000003563 |
| RLP-195-000003565 | to | RLP-195-000003571 |
| RLP-195-000003576 | to | RLP-195-000003576 |
| RLP-195-000003579 | to | RLP-195-000003592 |
| RLP-195-000003594 | to | RLP-195-000003613 |
| RLP-195-000003615 | to | RLP-195-000003616 |
| RLP-195-000003619 | to | RLP-195-000003621 |
| RLP-195-000003625 | to | RLP-195-000003632 |
| RLP-195-000003634 | to | RLP-195-000003637 |
| RLP-195-000003639 | to | RLP-195-000003641 |
| RLP-195-000003644 | to | RLP-195-000003656 |
| RLP-195-000003658 | to | RLP-195-000003658 |
| RLP-195-000003661 | to | RLP-195-000003664 |
| RLP-195-000003666 | to | RLP-195-000003673 |
| RLP-195-000003675 | to | RLP-195-000003676 |
| RLP-195-000003680 | to | RLP-195-000003680 |
| RLP-195-000003682 | to | RLP-195-000003683 |
| RLP-195-000003685 | to | RLP-195-000003685 |
| RLP-195-000003687 | to | RLP-195-000003688 |
| RLP-195-000003690 | to | RLP-195-000003702 |
| RLP-195-000003705 | to | RLP-195-000003705 |
| RLP-195-000003707 | to | RLP-195-000003714 |
| RLP-195-000003716 | to | RLP-195-000003716 |
| RLP-195-000003720 | to | RLP-195-000003722 |
| RLP-195-000003724 | to | RLP-195-000003736 |
| RLP-195-000003738 | to | RLP-195-000003748 |
| RLP-195-000003750 | to | RLP-195-000003750 |
| RLP-195-000003752 | to | RLP-195-000003757 |
| RLP-195-000003759 | to | RLP-195-000003770 |
| RLP-195-000003772 | to | RLP-195-000003778 |
| RLP-195-000003780 | to | RLP-195-000003788 |
| RLP-195-000003790 | to | RLP-195-000003799 |
| RLP-195-000003801 | to | RLP-195-000003804 |
| RLP-195-000003806 | to | RLP-195-000003806 |
| RLP-195-000003808 | to | RLP-195-000003816 |
| RLP-195-000003818 | to | RLP-195-000003821 |
| RLP-195-000003824 | to | RLP-195-000003830 |
| RLP-195-000003833 | to | RLP-195-000003833 |
| RLP-195-000003836 | to | RLP-195-000003836 |
| RLP-195-000003838 | to | RLP-195-000003842 |
| RLP-195-000003845 | to | RLP-195-000003852 |
| RLP-195-000003855 | to | RLP-195-000003857 |
| RLP-195-000003860 | to | RLP-195-000003872 |

| | | |
|---|---|---|
| RLP-195-000003874 | to | RLP-195-000003876 |
| RLP-195-000003878 | to | RLP-195-000003898 |
| RLP-195-000003901 | to | RLP-195-000003905 |
| RLP-195-000003907 | to | RLP-195-000003909 |
| RLP-195-000003912 | to | RLP-195-000003912 |
| RLP-195-000003914 | to | RLP-195-000003915 |
| RLP-195-000003918 | to | RLP-195-000003936 |
| RLP-195-000003938 | to | RLP-195-000003945 |
| RLP-195-000003947 | to | RLP-195-000003951 |
| RLP-195-000003953 | to | RLP-195-000003953 |
| RLP-195-000003955 | to | RLP-195-000003956 |
| RLP-195-000003959 | to | RLP-195-000003966 |
| RLP-195-000003969 | to | RLP-195-000003971 |
| RLP-195-000003973 | to | RLP-195-000003981 |
| RLP-195-000003983 | to | RLP-195-000003984 |
| RLP-195-000003990 | to | RLP-195-000003993 |
| RLP-195-000003995 | to | RLP-195-000003996 |
| RLP-195-000003998 | to | RLP-195-000003998 |
| RLP-195-000004002 | to | RLP-195-000004008 |
| RLP-195-000004010 | to | RLP-195-000004015 |
| RLP-195-000004018 | to | RLP-195-000004026 |
| RLP-195-000004028 | to | RLP-195-000004029 |
| RLP-195-000004031 | to | RLP-195-000004034 |
| RLP-195-000004037 | to | RLP-195-000004037 |
| RLP-195-000004046 | to | RLP-195-000004048 |
| RLP-195-000004050 | to | RLP-195-000004055 |
| RLP-195-000004057 | to | RLP-195-000004058 |
| RLP-195-000004060 | to | RLP-195-000004061 |
| RLP-195-000004063 | to | RLP-195-000004065 |
| RLP-195-000004067 | to | RLP-195-000004079 |
| RLP-195-000004081 | to | RLP-195-000004093 |
| RLP-195-000004097 | to | RLP-195-000004100 |
| RLP-195-000004102 | to | RLP-195-000004108 |
| RLP-195-000004110 | to | RLP-195-000004111 |
| RLP-195-000004114 | to | RLP-195-000004119 |
| RLP-195-000004121 | to | RLP-195-000004121 |
| RLP-195-000004124 | to | RLP-195-000004124 |
| RLP-195-000004126 | to | RLP-195-000004126 |
| RLP-195-000004129 | to | RLP-195-000004135 |
| RLP-195-000004137 | to | RLP-195-000004141 |
| RLP-195-000004143 | to | RLP-195-000004148 |
| RLP-195-000004150 | to | RLP-195-000004151 |
| RLP-195-000004153 | to | RLP-195-000004155 |
| RLP-195-000004158 | to | RLP-195-000004162 |

| | | |
|---|---|---|
| RLP-195-000004164 | to | RLP-195-000004165 |
| RLP-195-000004168 | to | RLP-195-000004170 |
| RLP-195-000004173 | to | RLP-195-000004177 |
| RLP-195-000004180 | to | RLP-195-000004180 |
| RLP-195-000004182 | to | RLP-195-000004182 |
| RLP-195-000004184 | to | RLP-195-000004189 |
| RLP-195-000004191 | to | RLP-195-000004196 |
| RLP-195-000004199 | to | RLP-195-000004200 |
| RLP-195-000004202 | to | RLP-195-000004205 |
| RLP-195-000004208 | to | RLP-195-000004209 |
| RLP-195-000004211 | to | RLP-195-000004213 |
| RLP-195-000004217 | to | RLP-195-000004217 |
| RLP-195-000004219 | to | RLP-195-000004219 |
| RLP-195-000004224 | to | RLP-195-000004236 |
| RLP-195-000004240 | to | RLP-195-000004240 |
| RLP-195-000004242 | to | RLP-195-000004246 |
| RLP-195-000004248 | to | RLP-195-000004248 |
| RLP-195-000004251 | to | RLP-195-000004252 |
| RLP-195-000004254 | to | RLP-195-000004259 |
| RLP-195-000004261 | to | RLP-195-000004263 |
| RLP-195-000004265 | to | RLP-195-000004269 |
| RLP-195-000004271 | to | RLP-195-000004273 |
| RLP-195-000004276 | to | RLP-195-000004281 |
| RLP-195-000004283 | to | RLP-195-000004309 |
| RLP-195-000004311 | to | RLP-195-000004312 |
| RLP-195-000004315 | to | RLP-195-000004315 |
| RLP-195-000004317 | to | RLP-195-000004320 |
| RLP-195-000004322 | to | RLP-195-000004322 |
| RLP-195-000004324 | to | RLP-195-000004333 |
| RLP-195-000004335 | to | RLP-195-000004347 |
| RLP-195-000004349 | to | RLP-195-000004351 |
| RLP-195-000004353 | to | RLP-195-000004353 |
| RLP-195-000004355 | to | RLP-195-000004357 |
| RLP-195-000004359 | to | RLP-195-000004359 |
| RLP-195-000004362 | to | RLP-195-000004365 |
| RLP-195-000004367 | to | RLP-195-000004369 |
| RLP-195-000004371 | to | RLP-195-000004373 |
| RLP-195-000004375 | to | RLP-195-000004377 |
| RLP-195-000004379 | to | RLP-195-000004387 |
| RLP-195-000004394 | to | RLP-195-000004394 |
| RLP-195-000004398 | to | RLP-195-000004400 |
| RLP-195-000004402 | to | RLP-195-000004404 |
| RLP-195-000004406 | to | RLP-195-000004408 |
| RLP-195-000004410 | to | RLP-195-000004411 |

| | | |
|---|---|---|
| RLP-195-000004417 | to | RLP-195-000004417 |
| RLP-195-000004421 | to | RLP-195-000004421 |
| RLP-195-000004423 | to | RLP-195-000004425 |
| RLP-195-000004427 | to | RLP-195-000004428 |
| RLP-195-000004430 | to | RLP-195-000004432 |
| RLP-195-000004434 | to | RLP-195-000004440 |
| RLP-195-000004443 | to | RLP-195-000004445 |
| RLP-195-000004447 | to | RLP-195-000004452 |
| RLP-195-000004454 | to | RLP-195-000004454 |
| RLP-195-000004456 | to | RLP-195-000004457 |
| RLP-195-000004459 | to | RLP-195-000004459 |
| RLP-195-000004461 | to | RLP-195-000004466 |
| RLP-195-000004468 | to | RLP-195-000004471 |
| RLP-195-000004477 | to | RLP-195-000004485 |
| RLP-195-000004488 | to | RLP-195-000004488 |
| RLP-195-000004495 | to | RLP-195-000004499 |
| RLP-195-000004502 | to | RLP-195-000004507 |
| RLP-195-000004511 | to | RLP-195-000004513 |
| RLP-195-000004516 | to | RLP-195-000004519 |
| RLP-195-000004521 | to | RLP-195-000004526 |
| RLP-195-000004529 | to | RLP-195-000004531 |
| RLP-195-000004533 | to | RLP-195-000004537 |
| RLP-195-000004540 | to | RLP-195-000004543 |
| RLP-195-000004548 | to | RLP-195-000004549 |
| RLP-195-000004551 | to | RLP-195-000004552 |
| RLP-195-000004554 | to | RLP-195-000004556 |
| RLP-195-000004558 | to | RLP-195-000004559 |
| RLP-195-000004561 | to | RLP-195-000004561 |
| RLP-195-000004563 | to | RLP-195-000004568 |
| RLP-195-000004571 | to | RLP-195-000004572 |
| RLP-195-000004576 | to | RLP-195-000004577 |
| RLP-195-000004580 | to | RLP-195-000004582 |
| RLP-195-000004585 | to | RLP-195-000004590 |
| RLP-195-000004592 | to | RLP-195-000004595 |
| RLP-195-000004598 | to | RLP-195-000004602 |
| RLP-195-000004604 | to | RLP-195-000004611 |
| RLP-195-000004613 | to | RLP-195-000004615 |
| RLP-195-000004618 | to | RLP-195-000004644 |
| RLP-195-000004646 | to | RLP-195-000004665 |
| RLP-195-000004667 | to | RLP-195-000004680 |
| RLP-195-000004682 | to | RLP-195-000004690 |
| RLP-195-000004692 | to | RLP-195-000004707 |
| RLP-195-000004709 | to | RLP-195-000004709 |
| RLP-195-000004711 | to | RLP-195-000004711 |

| | | |
|---|---|---|
| RLP-195-000004713 | to | RLP-195-000004722 |
| RLP-195-000004724 | to | RLP-195-000004729 |
| RLP-195-000004731 | to | RLP-195-000004737 |
| RLP-195-000004739 | to | RLP-195-000004740 |
| RLP-195-000004742 | to | RLP-195-000004745 |
| RLP-195-000004747 | to | RLP-195-000004747 |
| RLP-195-000004750 | to | RLP-195-000004752 |
| RLP-195-000004755 | to | RLP-195-000004761 |
| RLP-195-000004764 | to | RLP-195-000004774 |
| RLP-195-000004776 | to | RLP-195-000004779 |
| RLP-195-000004781 | to | RLP-195-000004796 |
| RLP-195-000004800 | to | RLP-195-000004806 |
| RLP-195-000004808 | to | RLP-195-000004828 |
| RLP-195-000004832 | to | RLP-195-000004835 |
| RLP-195-000004837 | to | RLP-195-000004837 |
| RLP-195-000004843 | to | RLP-195-000004849 |
| RLP-195-000004851 | to | RLP-195-000004855 |
| RLP-195-000004857 | to | RLP-195-000004888 |
| RLP-195-000004890 | to | RLP-195-000004920 |
| RLP-195-000004922 | to | RLP-195-000004969 |
| RLP-195-000004971 | to | RLP-195-000004971 |
| RLP-195-000004973 | to | RLP-195-000004975 |
| RLP-195-000004977 | to | RLP-195-000004982 |
| RLP-195-000004984 | to | RLP-195-000005016 |
| RLP-195-000005018 | to | RLP-195-000005028 |
| RLP-195-000005030 | to | RLP-195-000005032 |
| RLP-195-000005034 | to | RLP-195-000005041 |
| RLP-195-000005043 | to | RLP-195-000005059 |
| RLP-195-000005064 | to | RLP-195-000005067 |
| RLP-195-000005069 | to | RLP-195-000005070 |
| RLP-195-000005072 | to | RLP-195-000005093 |
| RLP-195-000005095 | to | RLP-195-000005139 |
| RLP-195-000005141 | to | RLP-195-000005147 |
| RLP-195-000005149 | to | RLP-195-000005175 |
| RLP-195-000005177 | to | RLP-195-000005182 |
| RLP-195-000005186 | to | RLP-195-000005229 |
| RLP-195-000005231 | to | RLP-195-000005239 |
| RLP-195-000005241 | to | RLP-195-000005241 |
| RLP-195-000005243 | to | RLP-195-000005243 |
| RLP-195-000005246 | to | RLP-195-000005246 |
| RLP-195-000005248 | to | RLP-195-000005248 |
| RLP-195-000005250 | to | RLP-195-000005274 |
| RLP-195-000005276 | to | RLP-195-000005292 |
| RLP-195-000005295 | to | RLP-195-000005327 |

35

| | | |
|---|---|---|
| RLP-195-000005329 | to | RLP-195-000005340 |
| RLP-195-000005343 | to | RLP-195-000005343 |
| RLP-195-000005345 | to | RLP-195-000005347 |
| RLP-195-000005349 | to | RLP-195-000005356 |
| RLP-195-000005358 | to | RLP-195-000005364 |
| RLP-195-000005367 | to | RLP-195-000005369 |
| RLP-195-000005372 | to | RLP-195-000005373 |
| RLP-195-000005376 | to | RLP-195-000005388 |
| RLP-195-000005393 | to | RLP-195-000005408 |
| RLP-195-000005411 | to | RLP-195-000005425 |
| RLP-195-000005436 | to | RLP-195-000005437 |
| RLP-195-000005440 | to | RLP-195-000005462 |
| RLP-195-000005464 | to | RLP-195-000005465 |
| RLP-195-000005468 | to | RLP-195-000005468 |
| RLP-195-000005471 | to | RLP-195-000005615 |
| RLP-195-000005618 | to | RLP-195-000005626 |
| RLP-195-000005628 | to | RLP-195-000005637 |
| RLP-195-000005640 | to | RLP-195-000005641 |
| RLP-195-000005643 | to | RLP-195-000005661 |
| RLP-195-000005664 | to | RLP-195-000005705 |
| RLP-195-000005708 | to | RLP-195-000005748 |
| RLP-195-000005751 | to | RLP-195-000005760 |
| RLP-195-000005762 | to | RLP-195-000005762 |
| RLP-195-000005766 | to | RLP-195-000005790 |
| RLP-195-000005792 | to | RLP-195-000005795 |
| RLP-195-000005798 | to | RLP-195-000005798 |
| RLP-195-000005801 | to | RLP-195-000005801 |
| RLP-195-000005804 | to | RLP-195-000005804 |
| RLP-195-000005807 | to | RLP-195-000005809 |
| RLP-195-000005811 | to | RLP-195-000005815 |
| RLP-195-000005817 | to | RLP-195-000005942 |
| RLP-195-000005944 | to | RLP-195-000005945 |
| RLP-195-000005947 | to | RLP-195-000005969 |
| RLP-195-000005972 | to | RLP-195-000005973 |
| RLP-195-000005975 | to | RLP-195-000005979 |
| RLP-195-000005981 | to | RLP-195-000005986 |
| RLP-195-000005988 | to | RLP-195-000005988 |
| RLP-195-000005990 | to | RLP-195-000005990 |
| RLP-195-000005993 | to | RLP-195-000005993 |
| RLP-195-000005996 | to | RLP-195-000005996 |
| RLP-195-000005998 | to | RLP-195-000005998 |
| RLP-195-000006000 | to | RLP-195-000006001 |
| RLP-195-000006006 | to | RLP-195-000006006 |
| RLP-195-000006013 | to | RLP-195-000006054 |

| | | |
|---|---|---|
| RLP-195-000006056 | to | RLP-195-000006056 |
| RLP-195-000006060 | to | RLP-195-000006077 |
| RLP-195-000006079 | to | RLP-195-000006096 |
| RLP-195-000006098 | to | RLP-195-000006098 |
| RLP-195-000006100 | to | RLP-195-000006109 |
| RLP-195-000006111 | to | RLP-195-000006123 |
| RLP-195-000006125 | to | RLP-195-000006125 |
| RLP-195-000006130 | to | RLP-195-000006144 |
| RLP-195-000006146 | to | RLP-195-000006148 |
| RLP-195-000006150 | to | RLP-195-000006156 |
| RLP-195-000006158 | to | RLP-195-000006161 |
| RLP-195-000006163 | to | RLP-195-000006209 |
| RLP-195-000006211 | to | RLP-195-000006223 |
| RLP-195-000006225 | to | RLP-195-000006249 |
| RLP-195-000006252 | to | RLP-195-000006263 |
| RLP-195-000006265 | to | RLP-195-000006265 |
| RLP-195-000006269 | to | RLP-195-000006290 |
| RLP-195-000006292 | to | RLP-195-000006295 |
| RLP-195-000006297 | to | RLP-195-000006319 |
| RLP-195-000006322 | to | RLP-195-000006371 |
| RLP-195-000006373 | to | RLP-195-000006374 |
| RLP-195-000006376 | to | RLP-195-000006385 |
| RLP-195-000006387 | to | RLP-195-000006391 |
| RLP-195-000006393 | to | RLP-195-000006410 |
| RLP-195-000006412 | to | RLP-195-000006424 |
| RLP-195-000006426 | to | RLP-195-000006432 |
| RLP-195-000006434 | to | RLP-195-000006454 |
| RLP-195-000006458 | to | RLP-195-000006463 |
| RLP-195-000006467 | to | RLP-195-000006491 |
| RLP-195-000006493 | to | RLP-195-000006498 |
| RLP-195-000006500 | to | RLP-195-000006514 |
| RLP-195-000006516 | to | RLP-195-000006518 |
| RLP-195-000006520 | to | RLP-195-000006524 |
| RLP-195-000006532 | to | RLP-195-000006542 |
| RLP-195-000006544 | to | RLP-195-000006592 |
| RLP-195-000006597 | to | RLP-195-000006597 |
| RLP-195-000006599 | to | RLP-195-000006599 |
| RLP-195-000006601 | to | RLP-195-000006602 |
| RLP-195-000006604 | to | RLP-195-000006604 |
| RLP-195-000006624 | to | RLP-195-000006649 |
| RLP-195-000006651 | to | RLP-195-000006651 |
| RLP-195-000006670 | to | RLP-195-000006675 |
| RLP-195-000006678 | to | RLP-195-000006678 |
| RLP-195-000006680 | to | RLP-195-000006768 |

| | | |
|---|---|---|
| RLP-195-000006770 | to | RLP-195-000006770 |
| RLP-195-000006779 | to | RLP-195-000006792 |
| RLP-195-000006794 | to | RLP-195-000006814 |
| RLP-195-000006816 | to | RLP-195-000006821 |
| RLP-195-000006824 | to | RLP-195-000006825 |
| RLP-195-000006827 | to | RLP-195-000006827 |
| RLP-195-000006830 | to | RLP-195-000006841 |
| RLP-195-000006843 | to | RLP-195-000006847 |
| RLP-195-000006851 | to | RLP-195-000006859 |
| RLP-195-000006893 | to | RLP-195-000006893 |
| RLP-195-000006945 | to | RLP-195-000006985 |
| RLP-195-000006987 | to | RLP-195-000007027 |
| RLP-195-000007033 | to | RLP-195-000007098 |
| RLP-195-000007101 | to | RLP-195-000007168 |
| RLP-195-000007170 | to | RLP-195-000007180 |
| RLP-195-000007182 | to | RLP-195-000007197 |
| RLP-195-000007199 | to | RLP-195-000007200 |
| RLP-195-000007207 | to | RLP-195-000007224 |
| RLP-195-000007226 | to | RLP-195-000007252 |
| RLP-195-000007254 | to | RLP-195-000007280 |
| RLP-195-000007282 | to | RLP-195-000007283 |
| RLP-195-000007287 | to | RLP-195-000007295 |
| RLP-195-000007297 | to | RLP-195-000007383 |
| RLP-195-000007385 | to | RLP-195-000007425 |
| RLP-195-000007427 | to | RLP-195-000007427 |
| RLP-195-000007429 | to | RLP-195-000007429 |
| RLP-195-000007431 | to | RLP-195-000007462 |
| RLP-195-000007464 | to | RLP-195-000007487 |
| RLP-195-000007491 | to | RLP-195-000007501 |
| RLP-195-000007508 | to | RLP-195-000007517 |
| RLP-195-000007520 | to | RLP-195-000007523 |
| RLP-195-000007528 | to | RLP-195-000007529 |
| RLP-195-000007533 | to | RLP-195-000007533 |
| RLP-195-000007536 | to | RLP-195-000007567 |
| RLP-195-000007569 | to | RLP-195-000007609 |
| RLP-195-000007612 | to | RLP-195-000007614 |
| RLP-195-000007616 | to | RLP-195-000007641 |
| RLP-195-000007643 | to | RLP-195-000007683 |
| RLP-195-000007685 | to | RLP-195-000007755 |
| RLP-195-000007757 | to | RLP-195-000007774 |
| RLP-195-000007776 | to | RLP-195-000007788 |
| RLP-195-000007795 | to | RLP-195-000007805 |
| RLP-195-000007809 | to | RLP-195-000007856 |
| RLP-195-000007859 | to | RLP-195-000007915 |

| | | |
|---|---|---|
| RLP-195-000007917 | to | RLP-195-000007918 |
| RLP-195-000007922 | to | RLP-195-000007928 |
| RLP-195-000007930 | to | RLP-195-000007930 |
| RLP-195-000007932 | to | RLP-195-000007932 |
| RLP-195-000007935 | to | RLP-195-000007935 |
| RLP-195-000007940 | to | RLP-195-000007940 |
| RLP-195-000007942 | to | RLP-195-000007942 |
| RLP-195-000007944 | to | RLP-195-000007944 |
| RLP-195-000007946 | to | RLP-195-000007946 |
| RLP-195-000007948 | to | RLP-195-000007948 |
| RLP-195-000007950 | to | RLP-195-000007950 |
| RLP-195-000007952 | to | RLP-195-000007952 |
| RLP-195-000007969 | to | RLP-195-000007971 |
| RLP-195-000007974 | to | RLP-195-000007975 |
| RLP-195-000007986 | to | RLP-195-000007987 |
| RLP-195-000007990 | to | RLP-195-000007992 |
| RLP-195-000007994 | to | RLP-195-000007994 |
| RLP-195-000007999 | to | RLP-195-000008041 |
| RLP-195-000008043 | to | RLP-195-000008046 |
| RLP-195-000008050 | to | RLP-195-000008065 |
| RLP-195-000008067 | to | RLP-195-000008093 |
| RLP-195-000008097 | to | RLP-195-000008097 |
| RLP-195-000008100 | to | RLP-195-000008100 |
| RLP-195-000008103 | to | RLP-195-000008103 |
| RLP-195-000008105 | to | RLP-195-000008105 |
| RLP-195-000008107 | to | RLP-195-000008107 |
| RLP-195-000008109 | to | RLP-195-000008109 |
| RLP-195-000008111 | to | RLP-195-000008111 |
| RLP-195-000008113 | to | RLP-195-000008113 |
| RLP-195-000008115 | to | RLP-195-000008115 |
| RLP-195-000008117 | to | RLP-195-000008117 |
| RLP-195-000008119 | to | RLP-195-000008119 |
| RLP-195-000008121 | to | RLP-195-000008121 |
| RLP-195-000008124 | to | RLP-195-000008124 |
| RLP-195-000008126 | to | RLP-195-000008127 |
| RLP-195-000008129 | to | RLP-195-000008131 |
| RLP-195-000008154 | to | RLP-195-000008160 |
| RLP-195-000008162 | to | RLP-195-000008191 |
| RLP-195-000008194 | to | RLP-195-000008196 |
| RLP-195-000008199 | to | RLP-195-000008206 |
| RLP-195-000008208 | to | RLP-195-000008259 |
| RLP-195-000008263 | to | RLP-195-000008287 |
| RLP-195-000008289 | to | RLP-195-000008292 |
| RLP-195-000008294 | to | RLP-195-000008307 |

| | | |
|---|---|---|
| RLP-195-000008309 | to | RLP-195-000008327 |
| RLP-195-000008329 | to | RLP-195-000008336 |
| RLP-195-000008411 | to | RLP-195-000008411 |
| RLP-195-000008442 | to | RLP-195-000008456 |
| RLP-195-000008461 | to | RLP-195-000008461 |
| RLP-195-000008465 | to | RLP-195-000008465 |
| RLP-195-000008467 | to | RLP-195-000008467 |
| RLP-195-000008495 | to | RLP-195-000008495 |
| RLP-195-000008515 | to | RLP-195-000008515 |
| RLP-195-000008545 | to | RLP-195-000008557 |
| RLP-195-000008560 | to | RLP-195-000008610 |
| RLP-195-000008612 | to | RLP-195-000008615 |
| RLP-195-000008617 | to | RLP-195-000008627 |
| RLP-195-000008629 | to | RLP-195-000008632 |
| RLP-195-000008635 | to | RLP-195-000008641 |
| RLP-195-000008670 | to | RLP-195-000008670 |
| RLP-195-000008684 | to | RLP-195-000008684 |
| RLP-195-000008688 | to | RLP-195-000008691 |
| RLP-195-000008693 | to | RLP-195-000008707 |
| RLP-195-000008749 | to | RLP-195-000008749 |
| RLP-195-000008751 | to | RLP-195-000008751 |
| RLP-195-000008759 | to | RLP-195-000008790 |
| RLP-195-000008792 | to | RLP-195-000008802 |
| RLP-195-000008804 | to | RLP-195-000008805 |
| RLP-195-000008807 | to | RLP-195-000008874 |
| RLP-195-000008876 | to | RLP-195-000008883 |
| RLP-195-000008885 | to | RLP-195-000008887 |
| RLP-195-000008889 | to | RLP-195-000008898 |
| RLP-195-000008906 | to | RLP-195-000008914 |
| RLP-195-000008931 | to | RLP-195-000008931 |
| RLP-195-000008949 | to | RLP-195-000008984 |
| RLP-195-000008986 | to | RLP-195-000008986 |
| RLP-195-000008990 | to | RLP-195-000008990 |
| RLP-195-000008992 | to | RLP-195-000008992 |
| RLP-195-000008995 | to | RLP-195-000008995 |
| RLP-195-000008997 | to | RLP-195-000008999 |
| RLP-195-000009017 | to | RLP-195-000009017 |
| RLP-195-000009019 | to | RLP-195-000009019 |
| RLP-195-000009021 | to | RLP-195-000009043 |
| RLP-195-000009045 | to | RLP-195-000009055 |
| RLP-195-000009058 | to | RLP-195-000009067 |
| RLP-195-000009069 | to | RLP-195-000009078 |
| RLP-195-000009080 | to | RLP-195-000009115 |
| RLP-195-000009117 | to | RLP-195-000009140 |

| | | |
|---|---|---|
| RLP-195-000009143 | to | RLP-195-000009152 |
| RLP-195-000009167 | to | RLP-195-000009167 |
| RLP-195-000009170 | to | RLP-195-000009170 |
| RLP-195-000009179 | to | RLP-195-000009179 |
| RLP-195-000009182 | to | RLP-195-000009182 |
| RLP-195-000009191 | to | RLP-195-000009193 |
| RLP-195-000009198 | to | RLP-195-000009227 |
| RLP-195-000009229 | to | RLP-195-000009232 |
| RLP-195-000009234 | to | RLP-195-000009241 |
| RLP-195-000009243 | to | RLP-195-000009247 |
| RLP-195-000009249 | to | RLP-195-000009258 |
| RLP-195-000009260 | to | RLP-195-000009261 |
| RLP-195-000009264 | to | RLP-195-000009300 |
| RLP-195-000009305 | to | RLP-195-000009316 |
| RLP-195-000009318 | to | RLP-195-000009323 |
| RLP-195-000009325 | to | RLP-195-000009362 |
| RLP-195-000009364 | to | RLP-195-000009364 |
| RLP-195-000009366 | to | RLP-195-000009367 |
| RLP-195-000009369 | to | RLP-195-000009381 |
| RLP-195-000009383 | to | RLP-195-000009383 |
| RLP-195-000009385 | to | RLP-195-000009429 |
| RLP-195-000009451 | to | RLP-195-000009454 |
| RLP-195-000009456 | to | RLP-195-000009456 |
| RLP-195-000009458 | to | RLP-195-000009466 |
| RLP-195-000009485 | to | RLP-195-000009486 |
| RLP-195-000009490 | to | RLP-195-000009495 |
| RLP-195-000009497 | to | RLP-195-000009497 |
| RLP-195-000009499 | to | RLP-195-000009501 |
| RLP-195-000009503 | to | RLP-195-000009503 |
| RLP-195-000009506 | to | RLP-195-000009567 |
| RLP-195-000009570 | to | RLP-195-000009577 |
| RLP-195-000009579 | to | RLP-195-000009624 |
| RLP-195-000009627 | to | RLP-195-000009639 |
| RLP-195-000009643 | to | RLP-195-000009653 |
| RLP-195-000009656 | to | RLP-195-000009667 |
| RLP-195-000009669 | to | RLP-195-000009670 |
| RLP-195-000009672 | to | RLP-195-000009691 |
| RLP-195-000009693 | to | RLP-195-000009700 |
| RLP-195-000009702 | to | RLP-195-000009707 |
| RLP-195-000009709 | to | RLP-195-000009720 |
| RLP-195-000009723 | to | RLP-195-000009726 |
| RLP-195-000009728 | to | RLP-195-000009734 |
| RLP-195-000009736 | to | RLP-195-000009750 |
| RLP-195-000009752 | to | RLP-195-000009803 |

| | | |
|---|---|---|
| RLP-195-000009806 | to | RLP-195-000009807 |
| RLP-195-000009809 | to | RLP-195-000009837 |
| RLP-195-000009839 | to | RLP-195-000009839 |
| RLP-195-000009860 | to | RLP-195-000009860 |
| RLP-195-000009869 | to | RLP-195-000009873 |
| RLP-195-000009875 | to | RLP-195-000009916 |
| RLP-195-000009920 | to | RLP-195-000009929 |
| RLP-195-000009931 | to | RLP-195-000009935 |
| RLP-195-000009937 | to | RLP-195-000009942 |
| RLP-195-000009944 | to | RLP-195-000009944 |
| RLP-195-000009958 | to | RLP-195-000009962 |
| RLP-195-000009965 | to | RLP-195-000009965 |
| RLP-195-000009968 | to | RLP-195-000009968 |
| RLP-195-000009970 | to | RLP-195-000009970 |
| RLP-195-000009972 | to | RLP-195-000009972 |
| RLP-195-000009976 | to | RLP-195-000009994 |
| RLP-195-000009997 | to | RLP-195-000010000 |
| RLP-195-000010002 | to | RLP-195-000010011 |
| RLP-195-000010013 | to | RLP-195-000010019 |
| RLP-195-000010021 | to | RLP-195-000010036 |
| RLP-195-000010038 | to | RLP-195-000010040 |
| RLP-195-000010042 | to | RLP-195-000010043 |
| RLP-195-000010067 | to | RLP-195-000010067 |
| RLP-195-000010069 | to | RLP-195-000010070 |
| RLP-195-000010072 | to | RLP-195-000010075 |
| RLP-195-000010077 | to | RLP-195-000010089 |
| RLP-195-000010091 | to | RLP-195-000010106 |
| RLP-195-000010108 | to | RLP-195-000010118 |
| RLP-195-000010120 | to | RLP-195-000010120 |
| RLP-195-000010122 | to | RLP-195-000010124 |
| RLP-195-000010126 | to | RLP-195-000010147 |
| RLP-195-000010149 | to | RLP-195-000010156 |
| RLP-195-000010159 | to | RLP-195-000010161 |
| RLP-195-000010163 | to | RLP-195-000010164 |
| RLP-195-000010168 | to | RLP-195-000010186 |
| RLP-195-000010190 | to | RLP-195-000010190 |
| RLP-195-000010194 | to | RLP-195-000010194 |
| RLP-195-000010206 | to | RLP-195-000010241 |
| RLP-195-000010243 | to | RLP-195-000010263 |
| RLP-195-000010266 | to | RLP-195-000010292 |
| RLP-195-000010294 | to | RLP-195-000010300 |
| RLP-195-000010302 | to | RLP-195-000010343 |
| RLP-195-000010345 | to | RLP-195-000010356 |
| RLP-195-000010358 | to | RLP-195-000010358 |

| | | |
|---|---|---|
| RLP-195-000010361 | to | RLP-195-000010361 |
| RLP-195-000010363 | to | RLP-195-000010364 |
| RLP-195-000010366 | to | RLP-195-000010366 |
| RLP-195-000010368 | to | RLP-195-000010394 |
| RLP-195-000010396 | to | RLP-195-000010396 |
| RLP-195-000010403 | to | RLP-195-000010408 |
| RLP-195-000010413 | to | RLP-195-000010419 |
| RLP-195-000010421 | to | RLP-195-000010430 |
| RLP-195-000010433 | to | RLP-195-000010436 |
| RLP-195-000010438 | to | RLP-195-000010438 |
| RLP-195-000010440 | to | RLP-195-000010441 |
| RLP-195-000010476 | to | RLP-195-000010476 |
| RLP-195-000010483 | to | RLP-195-000010483 |
| RLP-195-000010486 | to | RLP-195-000010487 |
| RLP-195-000010489 | to | RLP-195-000010520 |
| RLP-195-000010523 | to | RLP-195-000010550 |
| RLP-195-000010553 | to | RLP-195-000010569 |
| RLP-195-000010572 | to | RLP-195-000010577 |
| RLP-195-000010586 | to | RLP-195-000010614 |
| RLP-195-000010616 | to | RLP-195-000010682 |
| RLP-195-000010684 | to | RLP-195-000010705 |
| RLP-195-000010710 | to | RLP-195-000010712 |
| RLP-195-000010725 | to | RLP-195-000010731 |
| RLP-195-000010734 | to | RLP-195-000010735 |
| RLP-195-000010746 | to | RLP-195-000010749 |
| RLP-195-000010751 | to | RLP-195-000010751 |
| RLP-195-000010753 | to | RLP-195-000010753 |
| RLP-195-000010755 | to | RLP-195-000010773 |
| RLP-195-000010775 | to | RLP-195-000010777 |
| RLP-195-000010779 | to | RLP-195-000010784 |
| RLP-195-000010786 | to | RLP-195-000010786 |
| RLP-195-000010788 | to | RLP-195-000010789 |
| RLP-195-000010819 | to | RLP-195-000010819 |
| RLP-195-000010825 | to | RLP-195-000010843 |
| RLP-195-000010845 | to | RLP-195-000010845 |
| RLP-195-000010847 | to | RLP-195-000010849 |
| RLP-195-000010851 | to | RLP-195-000010868 |
| RLP-195-000010870 | to | RLP-195-000010892 |
| RLP-195-000010898 | to | RLP-195-000010907 |
| RLP-195-000010909 | to | RLP-195-000010913 |
| RLP-195-000010916 | to | RLP-195-000010920 |
| RLP-195-000010923 | to | RLP-195-000010923 |
| RLP-195-000010934 | to | RLP-195-000010935 |
| RLP-195-000010937 | to | RLP-195-000010965 |

43

| | | |
|---|---|---|
| RLP-195-000010967 | to | RLP-195-000010992 |
| RLP-195-000010994 | to | RLP-195-000010994 |
| RLP-195-000010998 | to | RLP-195-000011079 |
| RLP-195-000011086 | to | RLP-195-000011086 |
| RLP-195-000011094 | to | RLP-195-000011094 |
| RLP-195-000011096 | to | RLP-195-000011096 |
| RLP-195-000011098 | to | RLP-195-000011098 |
| RLP-195-000011100 | to | RLP-195-000011141 |
| RLP-195-000011144 | to | RLP-195-000011146 |
| RLP-195-000011148 | to | RLP-195-000011158 |
| RLP-195-000011160 | to | RLP-195-000011165 |
| RLP-195-000011167 | to | RLP-195-000011167 |
| RLP-195-000011176 | to | RLP-195-000011176 |
| RLP-195-000011178 | to | RLP-195-000011178 |
| RLP-195-000011180 | to | RLP-195-000011180 |
| RLP-195-000011185 | to | RLP-195-000011185 |
| RLP-195-000011187 | to | RLP-195-000011199 |
| RLP-195-000011202 | to | RLP-195-000011299 |
| RLP-195-000011301 | to | RLP-195-000011301 |
| RLP-195-000011303 | to | RLP-195-000011303 |
| RLP-195-000011305 | to | RLP-195-000011305 |
| RLP-195-000011307 | to | RLP-195-000011307 |
| RLP-195-000011309 | to | RLP-195-000011309 |
| RLP-195-000011311 | to | RLP-195-000011311 |
| RLP-195-000011313 | to | RLP-195-000011313 |
| RLP-195-000011318 | to | RLP-195-000011318 |
| RLP-195-000011322 | to | RLP-195-000011420 |
| RLP-195-000011437 | to | RLP-195-000011442 |
| RLP-195-000011452 | to | RLP-195-000011452 |
| RLP-195-000011469 | to | RLP-195-000011469 |
| RLP-195-000011496 | to | RLP-195-000011496 |
| RLP-195-000011499 | to | RLP-195-000011499 |
| RLP-195-000011514 | to | RLP-195-000011514 |
| RLP-195-000011532 | to | RLP-195-000011532 |
| RLP-195-000011538 | to | RLP-195-000011559 |
| RLP-195-000011562 | to | RLP-195-000011565 |
| RLP-195-000011567 | to | RLP-195-000011586 |
| RLP-195-000011588 | to | RLP-195-000011609 |
| RLP-195-000011612 | to | RLP-195-000011619 |
| RLP-195-000011638 | to | RLP-195-000011638 |
| RLP-195-000011640 | to | RLP-195-000011640 |
| RLP-195-000011642 | to | RLP-195-000011642 |
| RLP-195-000011644 | to | RLP-195-000011644 |
| RLP-195-000011646 | to | RLP-195-000011646 |

| | | |
|---|---|---|
| RLP-195-000011648 | to | RLP-195-000011648 |
| RLP-195-000011650 | to | RLP-195-000011650 |
| RLP-195-000011652 | to | RLP-195-000011653 |
| RLP-195-000011655 | to | RLP-195-000011656 |
| RLP-195-000011658 | to | RLP-195-000011659 |
| RLP-195-000011665 | to | RLP-195-000011676 |
| RLP-195-000011678 | to | RLP-195-000011697 |
| RLP-195-000011699 | to | RLP-195-000011701 |
| RLP-195-000011720 | to | RLP-195-000011720 |
| RLP-195-000011724 | to | RLP-195-000011724 |
| RLP-195-000011726 | to | RLP-195-000011727 |
| RLP-195-000011738 | to | RLP-195-000011745 |
| RLP-195-000011761 | to | RLP-195-000011792 |
| RLP-195-000011838 | to | RLP-195-000011838 |
| RLP-195-000011846 | to | RLP-195-000011846 |
| RLP-195-000011860 | to | RLP-195-000011860 |
| RLP-195-000011862 | to | RLP-195-000011862 |
| RLP-195-000011864 | to | RLP-195-000011864 |
| RLP-195-000011866 | to | RLP-195-000011867 |
| RLP-195-000011869 | to | RLP-195-000011869 |
| RLP-195-000011874 | to | RLP-195-000011874 |
| RLP-195-000011913 | to | RLP-195-000011913 |
| RLP-195-000011922 | to | RLP-195-000011922 |
| RLP-195-000011948 | to | RLP-195-000011948 |
| RLP-195-000011950 | to | RLP-195-000011950 |
| RLP-195-000011953 | to | RLP-195-000011954 |
| RLP-195-000011956 | to | RLP-195-000011995 |
| RLP-195-000011997 | to | RLP-195-000012008 |
| RLP-195-000012011 | to | RLP-195-000012015 |
| RLP-195-000012017 | to | RLP-195-000012082 |
| RLP-195-000012084 | to | RLP-195-000012092 |
| RLP-195-000012094 | to | RLP-195-000012094 |
| RLP-195-000012096 | to | RLP-195-000012096 |
| RLP-195-000012098 | to | RLP-195-000012098 |
| RLP-195-000012100 | to | RLP-195-000012100 |
| RLP-195-000012102 | to | RLP-195-000012102 |
| RLP-195-000012104 | to | RLP-195-000012104 |
| RLP-195-000012106 | to | RLP-195-000012106 |
| RLP-195-000012108 | to | RLP-195-000012108 |
| RLP-195-000012110 | to | RLP-195-000012110 |
| RLP-195-000012112 | to | RLP-195-000012112 |
| RLP-195-000012114 | to | RLP-195-000012114 |
| RLP-195-000012116 | to | RLP-195-000012117 |
| RLP-195-000012119 | to | RLP-195-000012119 |

| | | |
|---|---|---|
| RLP-195-000012121 | to | RLP-195-000012121 |
| RLP-195-000012123 | to | RLP-195-000012123 |
| RLP-195-000012125 | to | RLP-195-000012125 |
| RLP-195-000012127 | to | RLP-195-000012127 |
| RLP-195-000012129 | to | RLP-195-000012129 |
| RLP-195-000012154 | to | RLP-195-000012263 |
| RLP-195-000012265 | to | RLP-195-000012274 |
| RLP-195-000012276 | to | RLP-195-000012279 |
| RLP-195-000012281 | to | RLP-195-000012401 |
| RLP-195-000012439 | to | RLP-195-000012462 |
| RLP-195-000012467 | to | RLP-195-000012592 |
| RLP-195-000012594 | to | RLP-195-000012642 |
| RLP-195-000012644 | to | RLP-195-000012721 |
| RLP-195-000012723 | to | RLP-195-000012770 |
| RLP-195-000012772 | to | RLP-195-000012900 |
| RLP-195-000012902 | to | RLP-195-000013023 |
| RLP-195-000013026 | to | RLP-195-000013066 |
| RLP-195-000013068 | to | RLP-195-000013076 |
| RLP-195-000013078 | to | RLP-195-000013081 |
| RLP-195-000013085 | to | RLP-195-000013097 |
| RLP-195-000013105 | to | RLP-195-000013137 |
| RLP-195-000013140 | to | RLP-195-000013142 |
| RLP-195-000013146 | to | RLP-195-000013162 |
| RLP-195-000013170 | to | RLP-195-000013180 |
| RLP-195-000013183 | to | RLP-195-000013192 |
| RLP-195-000013195 | to | RLP-195-000013211 |
| RLP-195-000013213 | to | RLP-195-000013220 |
| RLP-195-000013223 | to | RLP-195-000013238 |
| RLP-195-000013240 | to | RLP-195-000013247 |
| RLP-195-000013249 | to | RLP-195-000013251 |
| RLP-195-000013253 | to | RLP-195-000013255 |
| RLP-195-000013258 | to | RLP-195-000013296 |
| RLP-195-000013298 | to | RLP-195-000013317 |
| RLP-195-000013319 | to | RLP-195-000013326 |
| RLP-195-000013331 | to | RLP-195-000013383 |
| RLP-195-000013385 | to | RLP-195-000013395 |
| RLP-195-000013403 | to | RLP-195-000013403 |
| RLP-195-000013405 | to | RLP-195-000013405 |
| RLP-195-000013407 | to | RLP-195-000013407 |
| RLP-195-000013409 | to | RLP-195-000013409 |
| RLP-195-000013411 | to | RLP-195-000013411 |
| RLP-195-000013413 | to | RLP-195-000013413 |
| RLP-195-000013415 | to | RLP-195-000013415 |
| RLP-195-000013417 | to | RLP-195-000013417 |

| | | |
|---|---|---|
| RLP-195-000013420 | to | RLP-195-000013420 |
| RLP-195-000013422 | to | RLP-195-000013423 |
| RLP-195-000013425 | to | RLP-195-000013425 |
| RLP-195-000013427 | to | RLP-195-000013428 |
| RLP-195-000013430 | to | RLP-195-000013430 |
| RLP-195-000013432 | to | RLP-195-000013432 |
| RLP-195-000013434 | to | RLP-195-000013434 |
| RLP-195-000013436 | to | RLP-195-000013437 |
| RLP-195-000013439 | to | RLP-195-000013439 |
| RLP-195-000013441 | to | RLP-195-000013441 |
| RLP-195-000013443 | to | RLP-195-000013443 |
| RLP-195-000013445 | to | RLP-195-000013445 |
| RLP-195-000013447 | to | RLP-195-000013447 |
| RLP-195-000013449 | to | RLP-195-000013449 |
| RLP-195-000013451 | to | RLP-195-000013451 |
| RLP-195-000013453 | to | RLP-195-000013453 |
| RLP-195-000013455 | to | RLP-195-000013455 |
| RLP-195-000013457 | to | RLP-195-000013457 |
| RLP-195-000013459 | to | RLP-195-000013459 |
| RLP-195-000013461 | to | RLP-195-000013461 |
| RLP-195-000013463 | to | RLP-195-000013463 |
| RLP-195-000013465 | to | RLP-195-000013465 |
| RLP-195-000013467 | to | RLP-195-000013467 |
| RLP-195-000013469 | to | RLP-195-000013469 |
| RLP-195-000013471 | to | RLP-195-000013473 |
| RLP-195-000013475 | to | RLP-195-000013475 |
| RLP-195-000013477 | to | RLP-195-000013478 |
| RLP-195-000013481 | to | RLP-195-000013481 |
| RLP-195-000013510 | to | RLP-195-000013513 |
| RLP-195-000013517 | to | RLP-195-000013521 |
| RLP-195-000013526 | to | RLP-195-000013526 |
| RLP-195-000013531 | to | RLP-195-000013537 |
| RLP-195-000013539 | to | RLP-195-000013547 |
| RLP-195-000013549 | to | RLP-195-000013551 |
| RLP-195-000013553 | to | RLP-195-000013594 |
| RLP-195-000013598 | to | RLP-195-000013612 |
| RLP-195-000013621 | to | RLP-195-000013634 |
| RLP-195-000013643 | to | RLP-195-000013643 |
| RLP-195-000013655 | to | RLP-195-000013657 |
| RLP-195-000013659 | to | RLP-195-000013661 |
| RLP-195-000013665 | to | RLP-195-000013678 |
| RLP-195-000013687 | to | RLP-195-000013697 |
| RLP-195-000013699 | to | RLP-195-000013699 |
| RLP-195-000013701 | to | RLP-195-000013749 |

| | | |
|---|---|---|
| RLP-195-000013751 | to | RLP-195-000013791 |
| RLP-195-000013793 | to | RLP-195-000013793 |
| RLP-195-000013795 | to | RLP-195-000013806 |
| RLP-195-000013808 | to | RLP-195-000013814 |
| RLP-195-000013816 | to | RLP-195-000013855 |
| RLP-195-000013858 | to | RLP-195-000013858 |
| RLP-195-000013863 | to | RLP-195-000013877 |
| RLP-195-000013881 | to | RLP-195-000013889 |
| RLP-195-000013893 | to | RLP-195-000013895 |
| RLP-195-000013897 | to | RLP-195-000013898 |
| RLP-195-000013903 | to | RLP-195-000013908 |
| RLP-195-000013911 | to | RLP-195-000013916 |
| RLP-195-000013918 | to | RLP-195-000013918 |
| RLP-195-000013920 | to | RLP-195-000013921 |
| RLP-195-000013924 | to | RLP-195-000013924 |
| RLP-195-000013926 | to | RLP-195-000013978 |
| RLP-195-000013980 | to | RLP-195-000013988 |
| RLP-195-000013990 | to | RLP-195-000013990 |
| RLP-195-000013994 | to | RLP-195-000013994 |
| RLP-195-000014012 | to | RLP-195-000014012 |
| RLP-195-000014023 | to | RLP-195-000014031 |
| RLP-195-000014033 | to | RLP-195-000014086 |
| RLP-195-000014088 | to | RLP-195-000014133 |
| RLP-195-000014135 | to | RLP-195-000014144 |
| RLP-195-000014146 | to | RLP-195-000014177 |
| RLP-195-000014184 | to | RLP-195-000014192 |
| RLP-195-000014196 | to | RLP-195-000014207 |
| RLP-195-000014209 | to | RLP-195-000014215 |
| RLP-195-000014220 | to | RLP-195-000014224 |
| RLP-195-000014234 | to | RLP-195-000014247 |
| RLP-195-000014253 | to | RLP-195-000014310 |
| RLP-195-000014312 | to | RLP-195-000014313 |
| RLP-195-000014315 | to | RLP-195-000014315 |
| RLP-195-000014317 | to | RLP-195-000014331 |
| RLP-195-000014335 | to | RLP-195-000014356 |
| RLP-195-000014358 | to | RLP-195-000014358 |
| RLP-195-000014360 | to | RLP-195-000014370 |
| RLP-195-000014374 | to | RLP-195-000014386 |
| RLP-195-000014388 | to | RLP-195-000014388 |
| RLP-195-000014394 | to | RLP-195-000014415 |
| RLP-195-000014419 | to | RLP-195-000014447 |
| RLP-195-000014452 | to | RLP-195-000014470 |
| RLP-195-000014472 | to | RLP-195-000014472 |
| RLP-195-000014474 | to | RLP-195-000014477 |

| | | |
|---|---|---|
| RLP-195-000014479 | to | RLP-195-000014483 |
| RLP-195-000014487 | to | RLP-195-000014493 |
| RLP-195-000014495 | to | RLP-195-000014513 |
| RLP-195-000014516 | to | RLP-195-000014516 |
| RLP-195-000014518 | to | RLP-195-000014524 |
| RLP-195-000014527 | to | RLP-195-000014537 |
| RLP-195-000014539 | to | RLP-195-000014547 |
| RLP-195-000014549 | to | RLP-195-000014555 |
| RLP-195-000014557 | to | RLP-195-000014557 |
| RLP-195-000014561 | to | RLP-195-000014564 |
| RLP-195-000014569 | to | RLP-195-000014579 |
| RLP-195-000014590 | to | RLP-195-000014594 |
| RLP-195-000014596 | to | RLP-195-000014597 |
| RLP-195-000014599 | to | RLP-195-000014599 |
| RLP-195-000014601 | to | RLP-195-000014615 |
| RLP-195-000014618 | to | RLP-195-000014679 |
| RLP-195-000014682 | to | RLP-195-000014705 |
| RLP-195-000014707 | to | RLP-195-000014709 |
| RLP-195-000014722 | to | RLP-195-000014723 |
| RLP-195-000014742 | to | RLP-195-000014742 |
| RLP-195-000014748 | to | RLP-195-000014748 |
| RLP-195-000014750 | to | RLP-195-000014752 |
| RLP-195-000014754 | to | RLP-195-000014759 |
| RLP-195-000014761 | to | RLP-195-000014775 |
| RLP-195-000014779 | to | RLP-195-000014783 |
| RLP-195-000014785 | to | RLP-195-000014787 |
| RLP-195-000014792 | to | RLP-195-000014792 |
| RLP-195-000014794 | to | RLP-195-000014796 |
| RLP-195-000014800 | to | RLP-195-000014800 |
| RLP-195-000014808 | to | RLP-195-000014808 |
| RLP-195-000014810 | to | RLP-195-000014810 |
| RLP-195-000014812 | to | RLP-195-000014813 |
| RLP-195-000014815 | to | RLP-195-000014816 |
| RLP-195-000014820 | to | RLP-195-000014888 |
| RLP-195-000014890 | to | RLP-195-000014893 |
| RLP-195-000014896 | to | RLP-195-000014928 |
| RLP-195-000014930 | to | RLP-195-000014959 |
| RLP-195-000014965 | to | RLP-195-000014974 |
| RLP-195-000014976 | to | RLP-195-000014986 |
| RLP-195-000014988 | to | RLP-195-000014988 |
| RLP-195-000014993 | to | RLP-195-000015012 |
| RLP-195-000015014 | to | RLP-195-000015014 |
| RLP-195-000015016 | to | RLP-195-000015049 |
| RLP-195-000015051 | to | RLP-195-000015056 |

| | | |
|---|---|---|
| RLP-195-000015060 | to | RLP-195-000015064 |
| RLP-195-000015068 | to | RLP-195-000015073 |
| RLP-195-000015078 | to | RLP-195-000015088 |
| RLP-195-000015092 | to | RLP-195-000015123 |
| RLP-195-000015125 | to | RLP-195-000015126 |
| RLP-195-000015129 | to | RLP-195-000015167 |
| RLP-195-000015169 | to | RLP-195-000015174 |
| RLP-195-000015177 | to | RLP-195-000015184 |
| RLP-195-000015198 | to | RLP-195-000015254 |
| RLP-195-000015256 | to | RLP-195-000015369 |
| RLP-195-000015371 | to | RLP-195-000015371 |
| RLP-195-000015373 | to | RLP-195-000015373 |
| RLP-195-000015375 | to | RLP-195-000015413 |
| RLP-195-000015415 | to | RLP-195-000015419 |
| RLP-195-000015426 | to | RLP-195-000015427 |
| RLP-195-000015429 | to | RLP-195-000015430 |
| RLP-195-000015432 | to | RLP-195-000015433 |
| RLP-195-000015435 | to | RLP-195-000015440 |
| RLP-195-000015442 | to | RLP-195-000015457 |
| RLP-195-000015459 | to | RLP-195-000015480 |
| RLP-195-000015483 | to | RLP-195-000015489 |
| RLP-195-000015494 | to | RLP-195-000015545 |
| RLP-195-000015547 | to | RLP-195-000015579 |
| RLP-195-000015585 | to | RLP-195-000015586 |
| RLP-195-000015594 | to | RLP-195-000015619 |
| RLP-195-000015643 | to | RLP-195-000015669 |
| RLP-195-000015685 | to | RLP-195-000015686 |
| RLP-195-000015690 | to | RLP-195-000015690 |
| RLP-195-000015696 | to | RLP-195-000015724 |
| RLP-195-000015729 | to | RLP-195-000015740 |
| RLP-195-000015743 | to | RLP-195-000015743 |
| RLP-195-000015750 | to | RLP-195-000015764 |
| RLP-195-000015766 | to | RLP-195-000015817 |
| RLP-195-000015819 | to | RLP-195-000015853 |
| RLP-196-000000001 | to | RLP-196-000000002 |
| RLP-196-000000004 | to | RLP-196-000000006 |
| RLP-196-000000009 | to | RLP-196-000000012 |
| RLP-196-000000017 | to | RLP-196-000000028 |
| RLP-196-000000030 | to | RLP-196-000000035 |
| RLP-196-000000037 | to | RLP-196-000000042 |
| RLP-196-000000044 | to | RLP-196-000000044 |
| RLP-196-000000047 | to | RLP-196-000000065 |
| RLP-196-000000067 | to | RLP-196-000000071 |
| RLP-196-000000073 | to | RLP-196-000000089 |

| | | |
|---|---|---|
| RLP-196-000000093 | to | RLP-196-000000093 |
| RLP-196-000000095 | to | RLP-196-000000095 |
| RLP-196-000000097 | to | RLP-196-000000097 |
| RLP-196-000000099 | to | RLP-196-000000103 |
| RLP-196-000000105 | to | RLP-196-000000109 |
| RLP-196-000000111 | to | RLP-196-000000117 |
| RLP-196-000000121 | to | RLP-196-000000140 |
| RLP-196-000000142 | to | RLP-196-000000146 |
| RLP-196-000000150 | to | RLP-196-000000150 |
| RLP-196-000000154 | to | RLP-196-000000160 |
| RLP-196-000000163 | to | RLP-196-000000169 |
| RLP-196-000000173 | to | RLP-196-000000178 |
| RLP-196-000000181 | to | RLP-196-000000181 |
| RLP-196-000000186 | to | RLP-196-000000196 |
| RLP-196-000000198 | to | RLP-196-000000202 |
| RLP-196-000000205 | to | RLP-196-000000205 |
| RLP-196-000000207 | to | RLP-196-000000214 |
| RLP-196-000000227 | to | RLP-196-000000227 |
| RLP-196-000000230 | to | RLP-196-000000236 |
| RLP-196-000000238 | to | RLP-196-000000246 |
| RLP-196-000000252 | to | RLP-196-000000255 |
| RLP-196-000000257 | to | RLP-196-000000257 |
| RLP-196-000000259 | to | RLP-196-000000261 |
| RLP-196-000000263 | to | RLP-196-000000264 |
| RLP-196-000000266 | to | RLP-196-000000268 |
| RLP-196-000000270 | to | RLP-196-000000272 |
| RLP-196-000000276 | to | RLP-196-000000278 |
| RLP-196-000000280 | to | RLP-196-000000281 |
| RLP-196-000000283 | to | RLP-196-000000284 |
| RLP-196-000000286 | to | RLP-196-000000291 |
| RLP-196-000000293 | to | RLP-196-000000299 |
| RLP-196-000000302 | to | RLP-196-000000303 |
| RLP-196-000000305 | to | RLP-196-000000307 |
| RLP-196-000000309 | to | RLP-196-000000314 |
| RLP-196-000000317 | to | RLP-196-000000324 |
| RLP-196-000000326 | to | RLP-196-000000327 |
| RLP-196-000000329 | to | RLP-196-000000332 |
| RLP-196-000000335 | to | RLP-196-000000341 |
| RLP-196-000000343 | to | RLP-196-000000343 |
| RLP-196-000000345 | to | RLP-196-000000346 |
| RLP-196-000000348 | to | RLP-196-000000352 |
| RLP-196-000000354 | to | RLP-196-000000357 |
| RLP-196-000000359 | to | RLP-196-000000360 |
| RLP-196-000000362 | to | RLP-196-000000367 |

| | | |
|---|---|---|
| RLP-196-000000369 | to | RLP-196-000000378 |
| RLP-196-000000380 | to | RLP-196-000000388 |
| RLP-196-000000390 | to | RLP-196-000000390 |
| RLP-196-000000392 | to | RLP-196-000000392 |
| RLP-196-000000394 | to | RLP-196-000000394 |
| RLP-196-000000397 | to | RLP-196-000000402 |
| RLP-196-000000404 | to | RLP-196-000000404 |
| RLP-196-000000406 | to | RLP-196-000000407 |
| RLP-196-000000410 | to | RLP-196-000000411 |
| RLP-196-000000413 | to | RLP-196-000000415 |
| RLP-196-000000417 | to | RLP-196-000000422 |
| RLP-196-000000424 | to | RLP-196-000000425 |
| RLP-196-000000428 | to | RLP-196-000000428 |
| RLP-196-000000430 | to | RLP-196-000000431 |
| RLP-196-000000436 | to | RLP-196-000000440 |
| RLP-196-000000443 | to | RLP-196-000000446 |
| RLP-196-000000448 | to | RLP-196-000000448 |
| RLP-196-000000450 | to | RLP-196-000000450 |
| RLP-196-000000452 | to | RLP-196-000000452 |
| RLP-196-000000456 | to | RLP-196-000000457 |
| RLP-196-000000461 | to | RLP-196-000000463 |
| RLP-196-000000465 | to | RLP-196-000000471 |
| RLP-196-000000474 | to | RLP-196-000000479 |
| RLP-196-000000481 | to | RLP-196-000000485 |
| RLP-196-000000488 | to | RLP-196-000000488 |
| RLP-196-000000495 | to | RLP-196-000000495 |
| RLP-196-000000498 | to | RLP-196-000000498 |
| RLP-196-000000500 | to | RLP-196-000000502 |
| RLP-196-000000507 | to | RLP-196-000000508 |
| RLP-196-000000510 | to | RLP-196-000000510 |
| RLP-196-000000514 | to | RLP-196-000000515 |
| RLP-196-000000519 | to | RLP-196-000000519 |
| RLP-196-000000521 | to | RLP-196-000000524 |
| RLP-196-000000526 | to | RLP-196-000000526 |
| RLP-196-000000531 | to | RLP-196-000000531 |
| RLP-196-000000533 | to | RLP-196-000000535 |
| RLP-196-000000539 | to | RLP-196-000000539 |
| RLP-196-000000541 | to | RLP-196-000000544 |
| RLP-196-000000546 | to | RLP-196-000000546 |
| RLP-196-000000548 | to | RLP-196-000000550 |
| RLP-196-000000552 | to | RLP-196-000000552 |
| RLP-196-000000554 | to | RLP-196-000000554 |
| RLP-196-000000556 | to | RLP-196-000000561 |
| RLP-196-000000563 | to | RLP-196-000000563 |

| | | |
|---|---|---|
| RLP-196-000000565 | to | RLP-196-000000576 |
| RLP-196-000000578 | to | RLP-196-000000579 |
| RLP-196-000000583 | to | RLP-196-000000600 |
| RLP-196-000000602 | to | RLP-196-000000602 |
| RLP-196-000000604 | to | RLP-196-000000605 |
| RLP-196-000000611 | to | RLP-196-000000615 |
| RLP-196-000000617 | to | RLP-196-000000619 |
| RLP-196-000000621 | to | RLP-196-000000625 |
| RLP-196-000000627 | to | RLP-196-000000628 |
| RLP-196-000000630 | to | RLP-196-000000635 |
| RLP-196-000000637 | to | RLP-196-000000637 |
| RLP-196-000000642 | to | RLP-196-000000647 |
| RLP-196-000000655 | to | RLP-196-000000660 |
| RLP-196-000000670 | to | RLP-196-000000685 |
| RLP-196-000000690 | to | RLP-196-000000690 |
| RLP-196-000000692 | to | RLP-196-000000692 |
| RLP-196-000000694 | to | RLP-196-000000694 |
| RLP-196-000000696 | to | RLP-196-000000696 |
| RLP-196-000000698 | to | RLP-196-000000699 |
| RLP-196-000000702 | to | RLP-196-000000706 |
| RLP-196-000000708 | to | RLP-196-000000710 |
| RLP-196-000000712 | to | RLP-196-000000712 |
| RLP-196-000000714 | to | RLP-196-000000714 |
| RLP-196-000000716 | to | RLP-196-000000722 |
| RLP-196-000000725 | to | RLP-196-000000732 |
| RLP-196-000000734 | to | RLP-196-000000738 |
| RLP-196-000000743 | to | RLP-196-000000745 |
| RLP-196-000000747 | to | RLP-196-000000759 |
| RLP-196-000000761 | to | RLP-196-000000762 |
| RLP-196-000000764 | to | RLP-196-000000766 |
| RLP-196-000000768 | to | RLP-196-000000773 |
| RLP-196-000000775 | to | RLP-196-000000775 |
| RLP-196-000000777 | to | RLP-196-000000778 |
| RLP-196-000000780 | to | RLP-196-000000780 |
| RLP-196-000000784 | to | RLP-196-000000785 |
| RLP-196-000000788 | to | RLP-196-000000795 |
| RLP-196-000000797 | to | RLP-196-000000799 |
| RLP-196-000000803 | to | RLP-196-000000810 |
| RLP-196-000000812 | to | RLP-196-000000818 |
| RLP-196-000000821 | to | RLP-196-000000822 |
| RLP-196-000000824 | to | RLP-196-000000830 |
| RLP-196-000000832 | to | RLP-196-000000834 |
| RLP-196-000000837 | to | RLP-196-000000839 |
| RLP-196-000000842 | to | RLP-196-000000846 |

| | | |
|---|---|---|
| RLP-196-000000855 | to | RLP-196-000000861 |
| RLP-196-000000863 | to | RLP-196-000000863 |
| RLP-196-000000865 | to | RLP-196-000000879 |
| RLP-196-000000882 | to | RLP-196-000000884 |
| RLP-196-000000887 | to | RLP-196-000000891 |
| RLP-196-000000893 | to | RLP-196-000000901 |
| RLP-196-000000908 | to | RLP-196-000000908 |
| RLP-196-000000911 | to | RLP-196-000000912 |
| RLP-196-000000914 | to | RLP-196-000000914 |
| RLP-196-000000919 | to | RLP-196-000000919 |
| RLP-196-000000921 | to | RLP-196-000000921 |
| RLP-196-000000924 | to | RLP-196-000000926 |
| RLP-196-000000928 | to | RLP-196-000000928 |
| RLP-196-000000930 | to | RLP-196-000000932 |
| RLP-196-000000935 | to | RLP-196-000000943 |
| RLP-196-000000945 | to | RLP-196-000000948 |
| RLP-196-000000951 | to | RLP-196-000000951 |
| RLP-196-000000953 | to | RLP-196-000000957 |
| RLP-196-000000961 | to | RLP-196-000000962 |
| RLP-196-000000978 | to | RLP-196-000000989 |
| RLP-196-000000991 | to | RLP-196-000000992 |
| RLP-196-000000997 | to | RLP-196-000001001 |
| RLP-196-000001003 | to | RLP-196-000001004 |
| RLP-196-000001006 | to | RLP-196-000001006 |
| RLP-196-000001008 | to | RLP-196-000001010 |
| RLP-196-000001015 | to | RLP-196-000001015 |
| RLP-196-000001018 | to | RLP-196-000001019 |
| RLP-196-000001021 | to | RLP-196-000001022 |
| RLP-196-000001025 | to | RLP-196-000001025 |
| RLP-196-000001028 | to | RLP-196-000001033 |
| RLP-196-000001048 | to | RLP-196-000001082 |
| RLP-196-000001084 | to | RLP-196-000001085 |
| RLP-196-000001087 | to | RLP-196-000001097 |
| RLP-196-000001103 | to | RLP-196-000001104 |
| RLP-196-000001109 | to | RLP-196-000001109 |
| RLP-196-000001111 | to | RLP-196-000001114 |
| RLP-196-000001116 | to | RLP-196-000001118 |
| RLP-196-000001120 | to | RLP-196-000001123 |
| RLP-196-000001126 | to | RLP-196-000001136 |
| RLP-196-000001138 | to | RLP-196-000001138 |
| RLP-196-000001143 | to | RLP-196-000001146 |
| RLP-196-000001149 | to | RLP-196-000001149 |
| RLP-196-000001152 | to | RLP-196-000001159 |
| RLP-196-000001162 | to | RLP-196-000001162 |

| | | |
|---|---|---|
| RLP-196-000001164 | to | RLP-196-000001166 |
| RLP-196-000001169 | to | RLP-196-000001169 |
| RLP-196-000001180 | to | RLP-196-000001191 |
| RLP-196-000001194 | to | RLP-196-000001196 |
| RLP-196-000001199 | to | RLP-196-000001201 |
| RLP-196-000001205 | to | RLP-196-000001206 |
| RLP-196-000001208 | to | RLP-196-000001245 |
| RLP-196-000001248 | to | RLP-196-000001278 |
| RLP-196-000001280 | to | RLP-196-000001291 |
| RLP-196-000001293 | to | RLP-196-000001295 |
| RLP-196-000001299 | to | RLP-196-000001299 |
| RLP-196-000001302 | to | RLP-196-000001305 |
| RLP-196-000001307 | to | RLP-196-000001307 |
| RLP-196-000001309 | to | RLP-196-000001315 |
| RLP-196-000001317 | to | RLP-196-000001317 |
| RLP-196-000001320 | to | RLP-196-000001320 |
| RLP-196-000001325 | to | RLP-196-000001326 |
| RLP-196-000001328 | to | RLP-196-000001328 |
| RLP-196-000001332 | to | RLP-196-000001333 |
| RLP-196-000001341 | to | RLP-196-000001342 |
| RLP-196-000001348 | to | RLP-196-000001350 |
| RLP-196-000001359 | to | RLP-196-000001360 |
| RLP-196-000001362 | to | RLP-196-000001382 |
| RLP-196-000001384 | to | RLP-196-000001392 |
| RLP-196-000001395 | to | RLP-196-000001395 |
| RLP-196-000001398 | to | RLP-196-000001412 |
| RLP-196-000001414 | to | RLP-196-000001441 |
| RLP-196-000001444 | to | RLP-196-000001446 |
| RLP-196-000001448 | to | RLP-196-000001448 |
| RLP-196-000001452 | to | RLP-196-000001453 |
| RLP-196-000001455 | to | RLP-196-000001458 |
| RLP-196-000001460 | to | RLP-196-000001464 |
| RLP-196-000001466 | to | RLP-196-000001466 |
| RLP-196-000001468 | to | RLP-196-000001468 |
| RLP-196-000001470 | to | RLP-196-000001481 |
| RLP-196-000001483 | to | RLP-196-000001485 |
| RLP-196-000001487 | to | RLP-196-000001490 |
| RLP-196-000001492 | to | RLP-196-000001492 |
| RLP-196-000001494 | to | RLP-196-000001496 |
| RLP-196-000001499 | to | RLP-196-000001503 |
| RLP-196-000001509 | to | RLP-196-000001510 |
| RLP-196-000001512 | to | RLP-196-000001513 |
| RLP-196-000001518 | to | RLP-196-000001518 |
| RLP-196-000001520 | to | RLP-196-000001520 |

| | | |
|---|---|---|
| RLP-196-000001522 | to | RLP-196-000001523 |
| RLP-196-000001530 | to | RLP-196-000001531 |
| RLP-196-000001534 | to | RLP-196-000001534 |
| RLP-196-000001537 | to | RLP-196-000001537 |
| RLP-196-000001540 | to | RLP-196-000001544 |
| RLP-196-000001546 | to | RLP-196-000001561 |
| RLP-196-000001564 | to | RLP-196-000001565 |
| RLP-196-000001568 | to | RLP-196-000001569 |
| RLP-196-000001571 | to | RLP-196-000001586 |
| RLP-196-000001588 | to | RLP-196-000001603 |
| RLP-196-000001605 | to | RLP-196-000001607 |
| RLP-196-000001609 | to | RLP-196-000001609 |
| RLP-196-000001611 | to | RLP-196-000001611 |
| RLP-196-000001614 | to | RLP-196-000001616 |
| RLP-196-000001618 | to | RLP-196-000001620 |
| RLP-196-000001622 | to | RLP-196-000001622 |
| RLP-196-000001625 | to | RLP-196-000001635 |
| RLP-196-000001637 | to | RLP-196-000001640 |
| RLP-196-000001642 | to | RLP-196-000001652 |
| RLP-196-000001655 | to | RLP-196-000001659 |
| RLP-196-000001661 | to | RLP-196-000001663 |
| RLP-196-000001672 | to | RLP-196-000001698 |
| RLP-196-000001702 | to | RLP-196-000001706 |
| RLP-196-000001710 | to | RLP-196-000001711 |
| RLP-196-000001713 | to | RLP-196-000001717 |
| RLP-196-000001732 | to | RLP-196-000001743 |
| RLP-196-000001745 | to | RLP-196-000001746 |
| RLP-196-000001748 | to | RLP-196-000001749 |
| RLP-196-000001751 | to | RLP-196-000001761 |
| RLP-196-000001763 | to | RLP-196-000001768 |
| RLP-196-000001770 | to | RLP-196-000001770 |
| RLP-196-000001774 | to | RLP-196-000001776 |
| RLP-196-000001779 | to | RLP-196-000001781 |
| RLP-196-000001783 | to | RLP-196-000001783 |
| RLP-196-000001785 | to | RLP-196-000001789 |
| RLP-196-000001792 | to | RLP-196-000001795 |
| RLP-196-000001797 | to | RLP-196-000001814 |
| RLP-196-000001816 | to | RLP-196-000001818 |
| RLP-196-000001820 | to | RLP-196-000001820 |
| RLP-196-000001822 | to | RLP-196-000001823 |
| RLP-196-000001825 | to | RLP-196-000001825 |
| RLP-196-000001827 | to | RLP-196-000001835 |
| RLP-196-000001837 | to | RLP-196-000001849 |
| RLP-196-000001851 | to | RLP-196-000001886 |

| | | |
|---|---|---|
| RLP-196-000001888 | to | RLP-196-000001911 |
| RLP-196-000001913 | to | RLP-196-000001947 |
| RLP-196-000001954 | to | RLP-196-000001957 |
| RLP-196-000001961 | to | RLP-196-000001970 |
| RLP-196-000001973 | to | RLP-196-000001974 |
| RLP-196-000001976 | to | RLP-196-000001979 |
| RLP-196-000001981 | to | RLP-196-000001988 |
| RLP-196-000001990 | to | RLP-196-000001994 |
| RLP-196-000001996 | to | RLP-196-000001997 |
| RLP-196-000001999 | to | RLP-196-000002007 |
| RLP-196-000002010 | to | RLP-196-000002019 |
| RLP-196-000002021 | to | RLP-196-000002026 |
| RLP-196-000002028 | to | RLP-196-000002031 |
| RLP-196-000002033 | to | RLP-196-000002033 |
| RLP-196-000002036 | to | RLP-196-000002040 |
| RLP-196-000002042 | to | RLP-196-000002044 |
| RLP-196-000002048 | to | RLP-196-000002049 |
| RLP-196-000002056 | to | RLP-196-000002058 |
| RLP-196-000002067 | to | RLP-196-000002079 |
| RLP-196-000002081 | to | RLP-196-000002085 |
| RLP-196-000002087 | to | RLP-196-000002090 |
| RLP-196-000002092 | to | RLP-196-000002103 |
| RLP-196-000002109 | to | RLP-196-000002110 |
| RLP-196-000002112 | to | RLP-196-000002141 |
| RLP-196-000002143 | to | RLP-196-000002146 |
| RLP-196-000002151 | to | RLP-196-000002188 |
| RLP-196-000002190 | to | RLP-196-000002191 |
| RLP-196-000002193 | to | RLP-196-000002194 |
| RLP-196-000002196 | to | RLP-196-000002200 |
| RLP-196-000002202 | to | RLP-196-000002206 |
| RLP-196-000002208 | to | RLP-196-000002211 |
| RLP-196-000002213 | to | RLP-196-000002219 |
| RLP-196-000002221 | to | RLP-196-000002222 |
| RLP-196-000002225 | to | RLP-196-000002225 |
| RLP-196-000002227 | to | RLP-196-000002234 |
| RLP-196-000002237 | to | RLP-196-000002237 |
| RLP-196-000002239 | to | RLP-196-000002239 |
| RLP-196-000002241 | to | RLP-196-000002243 |
| RLP-196-000002245 | to | RLP-196-000002249 |
| RLP-196-000002251 | to | RLP-196-000002252 |
| RLP-196-000002255 | to | RLP-196-000002255 |
| RLP-196-000002257 | to | RLP-196-000002257 |
| RLP-196-000002260 | to | RLP-196-000002263 |
| RLP-196-000002266 | to | RLP-196-000002266 |

| | | |
|---|---|---|
| RLP-196-000002268 | to | RLP-196-000002268 |
| RLP-196-000002270 | to | RLP-196-000002272 |
| RLP-196-000002274 | to | RLP-196-000002274 |
| RLP-196-000002276 | to | RLP-196-000002279 |
| RLP-196-000002281 | to | RLP-196-000002285 |
| RLP-196-000002287 | to | RLP-196-000002290 |
| RLP-196-000002292 | to | RLP-196-000002308 |
| RLP-196-000002312 | to | RLP-196-000002314 |
| RLP-196-000002316 | to | RLP-196-000002333 |
| RLP-196-000002338 | to | RLP-196-000002338 |
| RLP-196-000002340 | to | RLP-196-000002342 |
| RLP-196-000002346 | to | RLP-196-000002346 |
| RLP-196-000002348 | to | RLP-196-000002348 |
| RLP-196-000002350 | to | RLP-196-000002351 |
| RLP-196-000002353 | to | RLP-196-000002355 |
| RLP-196-000002357 | to | RLP-196-000002358 |
| RLP-196-000002360 | to | RLP-196-000002362 |
| RLP-196-000002364 | to | RLP-196-000002365 |
| RLP-196-000002367 | to | RLP-196-000002367 |
| RLP-196-000002369 | to | RLP-196-000002377 |
| RLP-196-000002380 | to | RLP-196-000002394 |
| RLP-196-000002396 | to | RLP-196-000002396 |
| RLP-196-000002398 | to | RLP-196-000002398 |
| RLP-196-000002400 | to | RLP-196-000002410 |
| RLP-196-000002412 | to | RLP-196-000002412 |
| RLP-196-000002415 | to | RLP-196-000002415 |
| RLP-196-000002419 | to | RLP-196-000002419 |
| RLP-196-000002421 | to | RLP-196-000002425 |
| RLP-196-000002427 | to | RLP-196-000002434 |
| RLP-196-000002437 | to | RLP-196-000002437 |
| RLP-196-000002439 | to | RLP-196-000002444 |
| RLP-196-000002447 | to | RLP-196-000002460 |
| RLP-196-000002464 | to | RLP-196-000002471 |
| RLP-196-000002473 | to | RLP-196-000002502 |
| RLP-196-000002510 | to | RLP-196-000002510 |
| RLP-196-000002514 | to | RLP-196-000002517 |
| RLP-196-000002519 | to | RLP-196-000002527 |
| RLP-196-000002529 | to | RLP-196-000002534 |
| RLP-196-000002536 | to | RLP-196-000002563 |
| RLP-196-000002565 | to | RLP-196-000002608 |
| RLP-196-000002610 | to | RLP-196-000002612 |
| RLP-196-000002615 | to | RLP-196-000002649 |
| RLP-196-000002652 | to | RLP-196-000002655 |
| RLP-196-000002657 | to | RLP-196-000002659 |

| | | |
|---|---|---|
| RLP-196-000002673 | to | RLP-196-000002675 |
| RLP-196-000002677 | to | RLP-196-000002684 |
| RLP-196-000002688 | to | RLP-196-000002698 |
| RLP-196-000002702 | to | RLP-196-000002721 |
| RLP-196-000002723 | to | RLP-196-000002727 |
| RLP-196-000002729 | to | RLP-196-000002741 |
| RLP-196-000002743 | to | RLP-196-000002749 |
| RLP-196-000002751 | to | RLP-196-000002756 |
| RLP-196-000002758 | to | RLP-196-000002772 |
| RLP-196-000002776 | to | RLP-196-000002778 |
| RLP-196-000002780 | to | RLP-196-000002780 |
| RLP-196-000002788 | to | RLP-196-000002792 |
| RLP-196-000002794 | to | RLP-196-000002794 |
| RLP-196-000002797 | to | RLP-196-000002868 |
| RLP-196-000002870 | to | RLP-196-000002913 |
| RLP-196-000002915 | to | RLP-196-000002921 |
| RLP-196-000002924 | to | RLP-196-000002934 |
| RLP-196-000002938 | to | RLP-196-000002938 |
| RLP-196-000002940 | to | RLP-196-000002955 |
| RLP-196-000002960 | to | RLP-196-000002965 |
| RLP-196-000002968 | to | RLP-196-000002974 |
| RLP-196-000002976 | to | RLP-196-000002993 |
| RLP-196-000002995 | to | RLP-196-000003003 |
| RLP-196-000003008 | to | RLP-196-000003013 |
| RLP-196-000003015 | to | RLP-196-000003015 |
| RLP-196-000003017 | to | RLP-196-000003017 |
| RLP-196-000003030 | to | RLP-196-000003030 |
| RLP-196-000003032 | to | RLP-196-000003039 |
| RLP-196-000003041 | to | RLP-196-000003041 |
| RLP-196-000003043 | to | RLP-196-000003052 |
| RLP-196-000003061 | to | RLP-196-000003061 |
| RLP-196-000003065 | to | RLP-196-000003065 |
| RLP-196-000003070 | to | RLP-196-000003070 |
| RLP-196-000003072 | to | RLP-196-000003072 |
| RLP-196-000003079 | to | RLP-196-000003079 |
| RLP-196-000003084 | to | RLP-196-000003085 |
| RLP-196-000003088 | to | RLP-196-000003088 |
| RLP-196-000003090 | to | RLP-196-000003091 |
| RLP-196-000003093 | to | RLP-196-000003094 |
| RLP-196-000003100 | to | RLP-196-000003100 |
| RLP-196-000003102 | to | RLP-196-000003103 |
| RLP-196-000003106 | to | RLP-196-000003106 |
| RLP-196-000003108 | to | RLP-196-000003108 |
| RLP-196-000003110 | to | RLP-196-000003110 |

| | | |
|---|---|---|
| RLP-196-000003112 | to | RLP-196-000003112 |
| RLP-196-000003115 | to | RLP-196-000003122 |
| RLP-196-000003124 | to | RLP-196-000003124 |
| RLP-196-000003127 | to | RLP-196-000003143 |
| RLP-196-000003146 | to | RLP-196-000003149 |
| RLP-196-000003151 | to | RLP-196-000003151 |
| RLP-196-000003153 | to | RLP-196-000003159 |
| RLP-196-000003162 | to | RLP-196-000003162 |
| RLP-196-000003177 | to | RLP-196-000003177 |
| RLP-196-000003182 | to | RLP-196-000003183 |
| RLP-196-000003190 | to | RLP-196-000003190 |
| RLP-196-000003192 | to | RLP-196-000003194 |
| RLP-196-000003196 | to | RLP-196-000003198 |
| RLP-196-000003200 | to | RLP-196-000003203 |
| RLP-196-000003205 | to | RLP-196-000003214 |
| RLP-196-000003216 | to | RLP-196-000003225 |
| RLP-196-000003230 | to | RLP-196-000003234 |
| RLP-196-000003236 | to | RLP-196-000003236 |
| RLP-196-000003239 | to | RLP-196-000003239 |
| RLP-196-000003241 | to | RLP-196-000003244 |
| RLP-196-000003246 | to | RLP-196-000003246 |
| RLP-196-000003248 | to | RLP-196-000003249 |
| RLP-196-000003251 | to | RLP-196-000003258 |
| RLP-196-000003261 | to | RLP-196-000003265 |
| RLP-196-000003267 | to | RLP-196-000003267 |
| RLP-196-000003269 | to | RLP-196-000003275 |
| RLP-196-000003277 | to | RLP-196-000003277 |
| RLP-196-000003280 | to | RLP-196-000003282 |
| RLP-196-000003284 | to | RLP-196-000003306 |
| RLP-196-000003308 | to | RLP-196-000003312 |
| RLP-196-000003314 | to | RLP-196-000003316 |
| RLP-196-000003320 | to | RLP-196-000003323 |
| RLP-196-000003325 | to | RLP-196-000003326 |
| RLP-196-000003329 | to | RLP-196-000003334 |
| RLP-196-000003336 | to | RLP-196-000003336 |
| RLP-196-000003338 | to | RLP-196-000003339 |
| RLP-196-000003354 | to | RLP-196-000003354 |
| RLP-196-000003356 | to | RLP-196-000003356 |
| RLP-196-000003359 | to | RLP-196-000003359 |
| RLP-196-000003367 | to | RLP-196-000003367 |
| RLP-196-000003369 | to | RLP-196-000003395 |
| RLP-196-000003404 | to | RLP-196-000003407 |
| RLP-196-000003409 | to | RLP-196-000003416 |
| RLP-196-000003418 | to | RLP-196-000003421 |

| | | |
|---|---|---|
| RLP-196-000003423 | to | RLP-196-000003432 |
| RLP-196-000003434 | to | RLP-196-000003435 |
| RLP-196-000003437 | to | RLP-196-000003438 |
| RLP-196-000003440 | to | RLP-196-000003446 |
| RLP-196-000003450 | to | RLP-196-000003451 |
| RLP-196-000003453 | to | RLP-196-000003458 |
| RLP-196-000003460 | to | RLP-196-000003463 |
| RLP-196-000003466 | to | RLP-196-000003467 |
| RLP-196-000003469 | to | RLP-196-000003470 |
| RLP-196-000003472 | to | RLP-196-000003490 |
| RLP-196-000003496 | to | RLP-196-000003498 |
| RLP-196-000003503 | to | RLP-196-000003513 |
| RLP-196-000003515 | to | RLP-196-000003515 |
| RLP-196-000003517 | to | RLP-196-000003518 |
| RLP-196-000003520 | to | RLP-196-000003521 |
| RLP-196-000003524 | to | RLP-196-000003531 |
| RLP-196-000003535 | to | RLP-196-000003537 |
| RLP-196-000003539 | to | RLP-196-000003581 |
| RLP-196-000003583 | to | RLP-196-000003583 |
| RLP-196-000003585 | to | RLP-196-000003586 |
| RLP-196-000003588 | to | RLP-196-000003594 |
| RLP-196-000003596 | to | RLP-196-000003615 |
| RLP-196-000003618 | to | RLP-196-000003620 |
| RLP-196-000003623 | to | RLP-196-000003634 |
| RLP-196-000003643 | to | RLP-196-000003644 |
| RLP-196-000003648 | to | RLP-196-000003656 |
| RLP-196-000003660 | to | RLP-196-000003663 |
| RLP-196-000003673 | to | RLP-196-000003673 |
| RLP-196-000003675 | to | RLP-196-000003678 |
| RLP-196-000003680 | to | RLP-196-000003684 |
| RLP-196-000003695 | to | RLP-196-000003699 |
| RLP-196-000003701 | to | RLP-196-000003701 |
| RLP-196-000003703 | to | RLP-196-000003703 |
| RLP-196-000003706 | to | RLP-196-000003710 |
| RLP-196-000003714 | to | RLP-196-000003715 |
| RLP-196-000003717 | to | RLP-196-000003756 |
| RLP-196-000003758 | to | RLP-196-000003761 |
| RLP-196-000003763 | to | RLP-196-000003763 |
| RLP-196-000003765 | to | RLP-196-000003772 |
| RLP-196-000003775 | to | RLP-196-000003805 |
| RLP-196-000003807 | to | RLP-196-000003812 |
| RLP-196-000003814 | to | RLP-196-000003818 |
| RLP-196-000003820 | to | RLP-196-000003821 |
| RLP-196-000003825 | to | RLP-196-000003827 |

| | | |
|---|---|---|
| RLP-196-000003833 | to | RLP-196-000003834 |
| RLP-196-000003836 | to | RLP-196-000003846 |
| RLP-196-000003848 | to | RLP-196-000003852 |
| RLP-196-000003854 | to | RLP-196-000003854 |
| RLP-196-000003857 | to | RLP-196-000003857 |
| RLP-196-000003860 | to | RLP-196-000003860 |
| RLP-196-000003862 | to | RLP-196-000003866 |
| RLP-196-000003868 | to | RLP-196-000003869 |
| RLP-196-000003873 | to | RLP-196-000003873 |
| RLP-196-000003875 | to | RLP-196-000003877 |
| RLP-196-000003879 | to | RLP-196-000003879 |
| RLP-196-000003881 | to | RLP-196-000003888 |
| RLP-196-000003890 | to | RLP-196-000003904 |
| RLP-196-000003910 | to | RLP-196-000003910 |
| RLP-196-000003918 | to | RLP-196-000003920 |
| RLP-196-000003922 | to | RLP-196-000003923 |
| RLP-196-000003925 | to | RLP-196-000003925 |
| RLP-196-000003928 | to | RLP-196-000003928 |
| RLP-196-000003930 | to | RLP-196-000003930 |
| RLP-196-000003933 | to | RLP-196-000003933 |
| RLP-196-000003936 | to | RLP-196-000003938 |
| RLP-196-000003942 | to | RLP-196-000003949 |
| RLP-196-000003951 | to | RLP-196-000003951 |
| RLP-196-000003953 | to | RLP-196-000003955 |
| RLP-196-000003957 | to | RLP-196-000003957 |
| RLP-196-000003959 | to | RLP-196-000003962 |
| RLP-196-000003965 | to | RLP-196-000003965 |
| RLP-196-000003967 | to | RLP-196-000003971 |
| RLP-196-000003973 | to | RLP-196-000003973 |
| RLP-196-000003976 | to | RLP-196-000003976 |
| RLP-196-000003980 | to | RLP-196-000003982 |
| RLP-196-000003986 | to | RLP-196-000003986 |
| RLP-196-000003989 | to | RLP-196-000003989 |
| RLP-196-000003991 | to | RLP-196-000003991 |
| RLP-196-000003995 | to | RLP-196-000003997 |
| RLP-196-000004000 | to | RLP-196-000004004 |
| RLP-196-000004007 | to | RLP-196-000004008 |
| RLP-196-000004014 | to | RLP-196-000004015 |
| RLP-196-000004020 | to | RLP-196-000004022 |
| RLP-196-000004025 | to | RLP-196-000004026 |
| RLP-196-000004029 | to | RLP-196-000004029 |
| RLP-196-000004031 | to | RLP-196-000004034 |
| RLP-196-000004039 | to | RLP-196-000004040 |
| RLP-196-000004042 | to | RLP-196-000004043 |

| | | |
|---|---|---|
| RLP-196-000004046 | to | RLP-196-000004052 |
| RLP-196-000004054 | to | RLP-196-000004054 |
| RLP-196-000004057 | to | RLP-196-000004059 |
| RLP-196-000004061 | to | RLP-196-000004069 |
| RLP-196-000004072 | to | RLP-196-000004075 |
| RLP-196-000004078 | to | RLP-196-000004089 |
| RLP-196-000004091 | to | RLP-196-000004091 |
| RLP-196-000004093 | to | RLP-196-000004094 |
| RLP-196-000004096 | to | RLP-196-000004101 |
| RLP-196-000004106 | to | RLP-196-000004107 |
| RLP-196-000004112 | to | RLP-196-000004117 |
| RLP-196-000004120 | to | RLP-196-000004120 |
| RLP-196-000004123 | to | RLP-196-000004124 |
| RLP-196-000004130 | to | RLP-196-000004130 |
| RLP-196-000004136 | to | RLP-196-000004138 |
| RLP-196-000004140 | to | RLP-196-000004140 |
| RLP-196-000004143 | to | RLP-196-000004146 |
| RLP-196-000004148 | to | RLP-196-000004149 |
| RLP-196-000004153 | to | RLP-196-000004153 |
| RLP-196-000004155 | to | RLP-196-000004155 |
| RLP-196-000004158 | to | RLP-196-000004158 |
| RLP-196-000004162 | to | RLP-196-000004162 |
| RLP-196-000004166 | to | RLP-196-000004166 |
| RLP-196-000004168 | to | RLP-196-000004170 |
| RLP-196-000004172 | to | RLP-196-000004184 |
| RLP-196-000004186 | to | RLP-196-000004187 |
| RLP-196-000004189 | to | RLP-196-000004190 |
| RLP-196-000004192 | to | RLP-196-000004192 |
| RLP-196-000004195 | to | RLP-196-000004196 |
| RLP-196-000004198 | to | RLP-196-000004201 |
| RLP-196-000004204 | to | RLP-196-000004208 |
| RLP-196-000004210 | to | RLP-196-000004210 |
| RLP-196-000004213 | to | RLP-196-000004219 |
| RLP-196-000004221 | to | RLP-196-000004228 |
| RLP-196-000004230 | to | RLP-196-000004230 |
| RLP-196-000004232 | to | RLP-196-000004234 |
| RLP-196-000004236 | to | RLP-196-000004240 |
| RLP-196-000004243 | to | RLP-196-000004247 |
| RLP-196-000004249 | to | RLP-196-000004264 |
| RLP-196-000004267 | to | RLP-196-000004271 |
| RLP-196-000004273 | to | RLP-196-000004276 |
| RLP-196-000004278 | to | RLP-196-000004279 |
| RLP-196-000004282 | to | RLP-196-000004282 |
| RLP-196-000004285 | to | RLP-196-000004285 |

| | | |
|---|---|---|
| RLP-196-000004287 | to | RLP-196-000004288 |
| RLP-196-000004290 | to | RLP-196-000004293 |
| RLP-196-000004296 | to | RLP-196-000004296 |
| RLP-196-000004298 | to | RLP-196-000004299 |
| RLP-196-000004301 | to | RLP-196-000004304 |
| RLP-196-000004306 | to | RLP-196-000004306 |
| RLP-196-000004309 | to | RLP-196-000004317 |
| RLP-196-000004319 | to | RLP-196-000004321 |
| RLP-196-000004323 | to | RLP-196-000004324 |
| RLP-196-000004326 | to | RLP-196-000004331 |
| RLP-196-000004333 | to | RLP-196-000004334 |
| RLP-196-000004336 | to | RLP-196-000004336 |
| RLP-196-000004339 | to | RLP-196-000004340 |
| RLP-196-000004342 | to | RLP-196-000004343 |
| RLP-196-000004346 | to | RLP-196-000004346 |
| RLP-196-000004349 | to | RLP-196-000004349 |
| RLP-196-000004351 | to | RLP-196-000004352 |
| RLP-196-000004362 | to | RLP-196-000004362 |
| RLP-196-000004365 | to | RLP-196-000004365 |
| RLP-196-000004372 | to | RLP-196-000004373 |
| RLP-196-000004375 | to | RLP-196-000004375 |
| RLP-196-000004377 | to | RLP-196-000004380 |
| RLP-196-000004383 | to | RLP-196-000004386 |
| RLP-196-000004388 | to | RLP-196-000004389 |
| RLP-196-000004392 | to | RLP-196-000004392 |
| RLP-196-000004396 | to | RLP-196-000004396 |
| RLP-196-000004398 | to | RLP-196-000004402 |
| RLP-196-000004404 | to | RLP-196-000004404 |
| RLP-196-000004406 | to | RLP-196-000004408 |
| RLP-196-000004410 | to | RLP-196-000004410 |
| RLP-196-000004412 | to | RLP-196-000004412 |
| RLP-196-000004415 | to | RLP-196-000004415 |
| RLP-196-000004418 | to | RLP-196-000004418 |
| RLP-196-000004420 | to | RLP-196-000004423 |
| RLP-196-000004425 | to | RLP-196-000004427 |
| RLP-196-000004429 | to | RLP-196-000004429 |
| RLP-196-000004431 | to | RLP-196-000004431 |
| RLP-196-000004435 | to | RLP-196-000004437 |
| RLP-196-000004439 | to | RLP-196-000004439 |
| RLP-196-000004442 | to | RLP-196-000004447 |
| RLP-196-000004453 | to | RLP-196-000004454 |
| RLP-196-000004456 | to | RLP-196-000004458 |
| RLP-196-000004460 | to | RLP-196-000004463 |
| RLP-196-000004465 | to | RLP-196-000004478 |

| | | |
|---|---|---|
| RLP-196-000004480 | to | RLP-196-000004488 |
| RLP-196-000004490 | to | RLP-196-000004490 |
| RLP-196-000004492 | to | RLP-196-000004493 |
| RLP-196-000004495 | to | RLP-196-000004495 |
| RLP-196-000004498 | to | RLP-196-000004500 |
| RLP-196-000004502 | to | RLP-196-000004505 |
| RLP-196-000004507 | to | RLP-196-000004507 |
| RLP-196-000004509 | to | RLP-196-000004516 |
| RLP-196-000004519 | to | RLP-196-000004519 |
| RLP-196-000004521 | to | RLP-196-000004521 |
| RLP-196-000004523 | to | RLP-196-000004523 |
| RLP-196-000004525 | to | RLP-196-000004526 |
| RLP-196-000004530 | to | RLP-196-000004531 |
| RLP-196-000004533 | to | RLP-196-000004534 |
| RLP-196-000004542 | to | RLP-196-000004542 |
| RLP-196-000004548 | to | RLP-196-000004548 |
| RLP-196-000004550 | to | RLP-196-000004551 |
| RLP-196-000004559 | to | RLP-196-000004559 |
| RLP-196-000004561 | to | RLP-196-000004561 |
| RLP-196-000004567 | to | RLP-196-000004567 |
| RLP-196-000004577 | to | RLP-196-000004590 |
| RLP-196-000004593 | to | RLP-196-000004596 |
| RLP-196-000004601 | to | RLP-196-000004602 |
| RLP-196-000004605 | to | RLP-196-000004605 |
| RLP-196-000004607 | to | RLP-196-000004611 |
| RLP-196-000004614 | to | RLP-196-000004615 |
| RLP-196-000004620 | to | RLP-196-000004622 |
| RLP-196-000004624 | to | RLP-196-000004625 |
| RLP-196-000004629 | to | RLP-196-000004631 |
| RLP-196-000004635 | to | RLP-196-000004660 |
| RLP-196-000004662 | to | RLP-196-000004666 |
| RLP-196-000004668 | to | RLP-196-000004670 |
| RLP-196-000004672 | to | RLP-196-000004672 |
| RLP-196-000004674 | to | RLP-196-000004679 |
| RLP-196-000004682 | to | RLP-196-000004683 |
| RLP-196-000004685 | to | RLP-196-000004725 |
| RLP-196-000004728 | to | RLP-196-000004732 |
| RLP-196-000004735 | to | RLP-196-000004737 |
| RLP-196-000004739 | to | RLP-196-000004759 |
| RLP-196-000004761 | to | RLP-196-000004763 |
| RLP-196-000004766 | to | RLP-196-000004768 |
| RLP-196-000004770 | to | RLP-196-000004771 |
| RLP-196-000004773 | to | RLP-196-000004773 |
| RLP-196-000004776 | to | RLP-196-000004777 |

| | | |
|---|---|---|
| RLP-196-000004779 | to | RLP-196-000004784 |
| RLP-196-000004786 | to | RLP-196-000004787 |
| RLP-196-000004789 | to | RLP-196-000004791 |
| RLP-196-000004793 | to | RLP-196-000004803 |
| RLP-196-000004807 | to | RLP-196-000004813 |
| RLP-196-000004815 | to | RLP-196-000004816 |
| RLP-196-000004818 | to | RLP-196-000004819 |
| RLP-196-000004822 | to | RLP-196-000004824 |
| RLP-196-000004828 | to | RLP-196-000004828 |
| RLP-196-000004830 | to | RLP-196-000004831 |
| RLP-196-000004833 | to | RLP-196-000004837 |
| RLP-196-000004839 | to | RLP-196-000004844 |
| RLP-196-000004846 | to | RLP-196-000004846 |
| RLP-196-000004848 | to | RLP-196-000004848 |
| RLP-196-000004850 | to | RLP-196-000004850 |
| RLP-196-000004856 | to | RLP-196-000004856 |
| RLP-196-000004858 | to | RLP-196-000004860 |
| RLP-196-000004863 | to | RLP-196-000004866 |
| RLP-196-000004868 | to | RLP-196-000004870 |
| RLP-196-000004873 | to | RLP-196-000004873 |
| RLP-196-000004876 | to | RLP-196-000004876 |
| RLP-196-000004878 | to | RLP-196-000004882 |
| RLP-196-000004884 | to | RLP-196-000004884 |
| RLP-196-000004886 | to | RLP-196-000004887 |
| RLP-196-000004890 | to | RLP-196-000004890 |
| RLP-196-000004893 | to | RLP-196-000004896 |
| RLP-196-000004901 | to | RLP-196-000004901 |
| RLP-196-000004904 | to | RLP-196-000004904 |
| RLP-196-000004907 | to | RLP-196-000004908 |
| RLP-196-000004912 | to | RLP-196-000004912 |
| RLP-196-000004915 | to | RLP-196-000004922 |
| RLP-196-000004924 | to | RLP-196-000004924 |
| RLP-196-000004928 | to | RLP-196-000004935 |
| RLP-196-000004937 | to | RLP-196-000004939 |
| RLP-196-000004941 | to | RLP-196-000004943 |
| RLP-196-000004946 | to | RLP-196-000004950 |
| RLP-196-000004952 | to | RLP-196-000004953 |
| RLP-196-000004955 | to | RLP-196-000004959 |
| RLP-196-000004961 | to | RLP-196-000004961 |
| RLP-196-000004963 | to | RLP-196-000004966 |
| RLP-196-000004968 | to | RLP-196-000004970 |
| RLP-196-000004973 | to | RLP-196-000004974 |
| RLP-196-000004976 | to | RLP-196-000004980 |
| RLP-196-000004983 | to | RLP-196-000004984 |

| | | |
|---|---|---|
| RLP-196-000004986 | to | RLP-196-000004986 |
| RLP-196-000004989 | to | RLP-196-000004995 |
| RLP-196-000005002 | to | RLP-196-000005002 |
| RLP-196-000005006 | to | RLP-196-000005006 |
| RLP-196-000005008 | to | RLP-196-000005008 |
| RLP-196-000005011 | to | RLP-196-000005011 |
| RLP-196-000005015 | to | RLP-196-000005015 |
| RLP-196-000005017 | to | RLP-196-000005017 |
| RLP-196-000005019 | to | RLP-196-000005019 |
| RLP-196-000005023 | to | RLP-196-000005023 |
| RLP-196-000005027 | to | RLP-196-000005027 |
| RLP-196-000005031 | to | RLP-196-000005031 |
| RLP-196-000005033 | to | RLP-196-000005034 |
| RLP-196-000005036 | to | RLP-196-000005036 |
| RLP-196-000005038 | to | RLP-196-000005040 |
| RLP-196-000005042 | to | RLP-196-000005045 |
| RLP-196-000005047 | to | RLP-196-000005051 |
| RLP-196-000005053 | to | RLP-196-000005060 |
| RLP-196-000005064 | to | RLP-196-000005069 |
| RLP-196-000005072 | to | RLP-196-000005072 |
| RLP-196-000005074 | to | RLP-196-000005074 |
| RLP-196-000005084 | to | RLP-196-000005096 |
| RLP-196-000005098 | to | RLP-196-000005101 |
| RLP-196-000005103 | to | RLP-196-000005103 |
| RLP-196-000005105 | to | RLP-196-000005109 |
| RLP-196-000005112 | to | RLP-196-000005116 |
| RLP-196-000005118 | to | RLP-196-000005123 |
| RLP-196-000005126 | to | RLP-196-000005126 |
| RLP-196-000005130 | to | RLP-196-000005131 |
| RLP-196-000005133 | to | RLP-196-000005135 |
| RLP-196-000005139 | to | RLP-196-000005140 |
| RLP-196-000005142 | to | RLP-196-000005143 |
| RLP-196-000005145 | to | RLP-196-000005145 |
| RLP-196-000005149 | to | RLP-196-000005154 |
| RLP-196-000005161 | to | RLP-196-000005163 |
| RLP-196-000005165 | to | RLP-196-000005165 |
| RLP-196-000005169 | to | RLP-196-000005169 |
| RLP-196-000005174 | to | RLP-196-000005174 |
| RLP-196-000005177 | to | RLP-196-000005177 |
| RLP-196-000005180 | to | RLP-196-000005180 |
| RLP-196-000005187 | to | RLP-196-000005187 |
| RLP-196-000005191 | to | RLP-196-000005194 |
| RLP-196-000005196 | to | RLP-196-000005198 |
| RLP-196-000005202 | to | RLP-196-000005204 |

67

| | | |
|---|---|---|
| RLP-196-000005207 | to | RLP-196-000005210 |
| RLP-196-000005212 | to | RLP-196-000005212 |
| RLP-196-000005216 | to | RLP-196-000005218 |
| RLP-196-000005220 | to | RLP-196-000005220 |
| RLP-196-000005223 | to | RLP-196-000005223 |
| RLP-196-000005226 | to | RLP-196-000005226 |
| RLP-196-000005232 | to | RLP-196-000005235 |
| RLP-196-000005237 | to | RLP-196-000005244 |
| RLP-196-000005246 | to | RLP-196-000005249 |
| RLP-196-000005251 | to | RLP-196-000005258 |
| RLP-196-000005260 | to | RLP-196-000005266 |
| RLP-196-000005268 | to | RLP-196-000005269 |
| RLP-196-000005272 | to | RLP-196-000005274 |
| RLP-196-000005276 | to | RLP-196-000005278 |
| RLP-196-000005280 | to | RLP-196-000005280 |
| RLP-196-000005283 | to | RLP-196-000005285 |
| RLP-196-000005287 | to | RLP-196-000005289 |
| RLP-196-000005291 | to | RLP-196-000005292 |
| RLP-196-000005295 | to | RLP-196-000005295 |
| RLP-196-000005298 | to | RLP-196-000005300 |
| RLP-196-000005302 | to | RLP-196-000005302 |
| RLP-196-000005306 | to | RLP-196-000005306 |
| RLP-196-000005308 | to | RLP-196-000005309 |
| RLP-196-000005317 | to | RLP-196-000005326 |
| RLP-196-000005328 | to | RLP-196-000005328 |
| RLP-196-000005330 | to | RLP-196-000005331 |
| RLP-196-000005333 | to | RLP-196-000005334 |
| RLP-196-000005339 | to | RLP-196-000005339 |
| RLP-196-000005344 | to | RLP-196-000005346 |
| RLP-196-000005348 | to | RLP-196-000005348 |
| RLP-196-000005351 | to | RLP-196-000005355 |
| RLP-196-000005362 | to | RLP-196-000005362 |
| RLP-196-000005369 | to | RLP-196-000005369 |
| RLP-196-000005371 | to | RLP-196-000005371 |
| RLP-196-000005373 | to | RLP-196-000005373 |
| RLP-196-000005376 | to | RLP-196-000005376 |
| RLP-196-000005378 | to | RLP-196-000005378 |
| RLP-196-000005380 | to | RLP-196-000005380 |
| RLP-196-000005382 | to | RLP-196-000005385 |
| RLP-196-000005392 | to | RLP-196-000005401 |
| RLP-196-000005403 | to | RLP-196-000005405 |
| RLP-196-000005407 | to | RLP-196-000005411 |
| RLP-196-000005415 | to | RLP-196-000005454 |
| RLP-196-000005460 | to | RLP-196-000005461 |

| | | |
|---|---|---|
| RLP-196-000005463 | to | RLP-196-000005467 |
| RLP-196-000005469 | to | RLP-196-000005479 |
| RLP-196-000005481 | to | RLP-196-000005485 |
| RLP-196-000005489 | to | RLP-196-000005490 |
| RLP-196-000005492 | to | RLP-196-000005494 |
| RLP-196-000005496 | to | RLP-196-000005498 |
| RLP-196-000005500 | to | RLP-196-000005500 |
| RLP-196-000005502 | to | RLP-196-000005506 |
| RLP-196-000005508 | to | RLP-196-000005508 |
| RLP-196-000005510 | to | RLP-196-000005511 |
| RLP-196-000005513 | to | RLP-196-000005513 |
| RLP-196-000005515 | to | RLP-196-000005516 |
| RLP-196-000005521 | to | RLP-196-000005521 |
| RLP-196-000005524 | to | RLP-196-000005524 |
| RLP-196-000005526 | to | RLP-196-000005527 |
| RLP-196-000005529 | to | RLP-196-000005529 |
| RLP-196-000005535 | to | RLP-196-000005535 |
| RLP-196-000005537 | to | RLP-196-000005538 |
| RLP-196-000005540 | to | RLP-196-000005540 |
| RLP-196-000005542 | to | RLP-196-000005542 |
| RLP-196-000005544 | to | RLP-196-000005544 |
| RLP-196-000005549 | to | RLP-196-000005551 |
| RLP-196-000005554 | to | RLP-196-000005557 |
| RLP-196-000005559 | to | RLP-196-000005559 |
| RLP-196-000005561 | to | RLP-196-000005570 |
| RLP-196-000005572 | to | RLP-196-000005585 |
| RLP-196-000005587 | to | RLP-196-000005590 |
| RLP-196-000005592 | to | RLP-196-000005596 |
| RLP-196-000005598 | to | RLP-196-000005599 |
| RLP-196-000005601 | to | RLP-196-000005611 |
| RLP-196-000005613 | to | RLP-196-000005627 |
| RLP-196-000005629 | to | RLP-196-000005636 |
| RLP-196-000005638 | to | RLP-196-000005641 |
| RLP-196-000005643 | to | RLP-196-000005648 |
| RLP-196-000005651 | to | RLP-196-000005651 |
| RLP-196-000005653 | to | RLP-196-000005663 |
| RLP-196-000005666 | to | RLP-196-000005674 |
| RLP-196-000005678 | to | RLP-196-000005680 |
| RLP-196-000005682 | to | RLP-196-000005691 |
| RLP-196-000005696 | to | RLP-196-000005704 |
| RLP-196-000005706 | to | RLP-196-000005714 |
| RLP-196-000005716 | to | RLP-196-000005717 |
| RLP-196-000005719 | to | RLP-196-000005721 |
| RLP-196-000005725 | to | RLP-196-000005733 |

| | | |
|---|---|---|
| RLP-196-000005735 | to | RLP-196-000005737 |
| RLP-196-000005739 | to | RLP-196-000005740 |
| RLP-196-000005743 | to | RLP-196-000005743 |
| RLP-196-000005747 | to | RLP-196-000005748 |
| RLP-196-000005750 | to | RLP-196-000005758 |
| RLP-196-000005761 | to | RLP-196-000005762 |
| RLP-196-000005767 | to | RLP-196-000005768 |
| RLP-196-000005770 | to | RLP-196-000005773 |
| RLP-196-000005775 | to | RLP-196-000005786 |
| RLP-196-000005793 | to | RLP-196-000005802 |
| RLP-196-000005805 | to | RLP-196-000005808 |
| RLP-196-000005811 | to | RLP-196-000005811 |
| RLP-196-000005813 | to | RLP-196-000005813 |
| RLP-196-000005815 | to | RLP-196-000005833 |
| RLP-196-000005837 | to | RLP-196-000005838 |
| RLP-196-000005840 | to | RLP-196-000005845 |
| RLP-196-000005847 | to | RLP-196-000005847 |
| RLP-196-000005850 | to | RLP-196-000005864 |
| RLP-196-000005866 | to | RLP-196-000005869 |
| RLP-196-000005871 | to | RLP-196-000005871 |
| RLP-196-000005886 | to | RLP-196-000005886 |
| RLP-196-000005888 | to | RLP-196-000005889 |
| RLP-196-000005892 | to | RLP-196-000005892 |
| RLP-196-000005894 | to | RLP-196-000005905 |
| RLP-196-000005907 | to | RLP-196-000005908 |
| RLP-196-000005911 | to | RLP-196-000005911 |
| RLP-196-000005913 | to | RLP-196-000005916 |
| RLP-196-000005918 | to | RLP-196-000005920 |
| RLP-196-000005923 | to | RLP-196-000005923 |
| RLP-196-000005925 | to | RLP-196-000005932 |
| RLP-196-000005934 | to | RLP-196-000005934 |
| RLP-196-000005936 | to | RLP-196-000005942 |
| RLP-196-000005944 | to | RLP-196-000005945 |
| RLP-196-000005954 | to | RLP-196-000005954 |
| RLP-196-000005956 | to | RLP-196-000005956 |
| RLP-196-000005958 | to | RLP-196-000005963 |
| RLP-196-000005966 | to | RLP-196-000005967 |
| RLP-196-000005969 | to | RLP-196-000005972 |
| RLP-196-000005974 | to | RLP-196-000005974 |
| RLP-196-000005976 | to | RLP-196-000005976 |
| RLP-196-000005978 | to | RLP-196-000005980 |
| RLP-196-000005982 | to | RLP-196-000005982 |
| RLP-196-000005985 | to | RLP-196-000005987 |
| RLP-196-000005992 | to | RLP-196-000005992 |

| | | |
|---|---|---|
| RLP-196-000005994 | to | RLP-196-000005997 |
| RLP-196-000006000 | to | RLP-196-000006004 |
| RLP-196-000006006 | to | RLP-196-000006009 |
| RLP-196-000006012 | to | RLP-196-000006018 |
| RLP-196-000006020 | to | RLP-196-000006029 |
| RLP-196-000006031 | to | RLP-196-000006031 |
| RLP-196-000006033 | to | RLP-196-000006035 |
| RLP-196-000006037 | to | RLP-196-000006039 |
| RLP-196-000006043 | to | RLP-196-000006043 |
| RLP-196-000006045 | to | RLP-196-000006047 |
| RLP-196-000006049 | to | RLP-196-000006049 |
| RLP-196-000006051 | to | RLP-196-000006057 |
| RLP-196-000006059 | to | RLP-196-000006066 |
| RLP-196-000006068 | to | RLP-196-000006068 |
| RLP-196-000006070 | to | RLP-196-000006080 |
| RLP-196-000006082 | to | RLP-196-000006082 |
| RLP-196-000006084 | to | RLP-196-000006084 |
| RLP-196-000006086 | to | RLP-196-000006090 |
| RLP-196-000006093 | to | RLP-196-000006096 |
| RLP-196-000006098 | to | RLP-196-000006099 |
| RLP-196-000006101 | to | RLP-196-000006104 |
| RLP-196-000006110 | to | RLP-196-000006112 |
| RLP-196-000006115 | to | RLP-196-000006117 |
| RLP-196-000006119 | to | RLP-196-000006119 |
| RLP-196-000006122 | to | RLP-196-000006122 |
| RLP-196-000006124 | to | RLP-196-000006128 |
| RLP-196-000006130 | to | RLP-196-000006132 |
| RLP-196-000006135 | to | RLP-196-000006136 |
| RLP-196-000006143 | to | RLP-196-000006149 |
| RLP-196-000006151 | to | RLP-196-000006157 |
| RLP-196-000006159 | to | RLP-196-000006160 |
| RLP-196-000006162 | to | RLP-196-000006184 |
| RLP-196-000006187 | to | RLP-196-000006195 |
| RLP-196-000006199 | to | RLP-196-000006199 |
| RLP-196-000006201 | to | RLP-196-000006204 |
| RLP-196-000006206 | to | RLP-196-000006210 |
| RLP-196-000006213 | to | RLP-196-000006219 |
| RLP-196-000006223 | to | RLP-196-000006223 |
| RLP-196-000006225 | to | RLP-196-000006228 |
| RLP-196-000006230 | to | RLP-196-000006236 |
| RLP-196-000006239 | to | RLP-196-000006245 |
| RLP-196-000006247 | to | RLP-196-000006256 |
| RLP-196-000006258 | to | RLP-196-000006267 |
| RLP-196-000006269 | to | RLP-196-000006270 |

| | | |
|---|---|---|
| RLP-196-000006272 | to | RLP-196-000006281 |
| RLP-196-000006283 | to | RLP-196-000006285 |
| RLP-196-000006287 | to | RLP-196-000006289 |
| RLP-196-000006294 | to | RLP-196-000006298 |
| RLP-196-000006300 | to | RLP-196-000006300 |
| RLP-196-000006302 | to | RLP-196-000006302 |
| RLP-196-000006304 | to | RLP-196-000006304 |
| RLP-196-000006307 | to | RLP-196-000006308 |
| RLP-196-000006310 | to | RLP-196-000006311 |
| RLP-196-000006313 | to | RLP-196-000006313 |
| RLP-196-000006316 | to | RLP-196-000006316 |
| RLP-196-000006318 | to | RLP-196-000006319 |
| RLP-196-000006321 | to | RLP-196-000006321 |
| RLP-196-000006323 | to | RLP-196-000006325 |
| RLP-196-000006328 | to | RLP-196-000006330 |
| RLP-196-000006332 | to | RLP-196-000006334 |
| RLP-196-000006336 | to | RLP-196-000006341 |
| RLP-196-000006345 | to | RLP-196-000006352 |
| RLP-196-000006357 | to | RLP-196-000006361 |
| RLP-196-000006363 | to | RLP-196-000006363 |
| RLP-196-000006366 | to | RLP-196-000006372 |
| RLP-196-000006375 | to | RLP-196-000006390 |
| RLP-196-000006393 | to | RLP-196-000006393 |
| RLP-196-000006406 | to | RLP-196-000006406 |
| RLP-196-000006408 | to | RLP-196-000006410 |
| RLP-196-000006413 | to | RLP-196-000006419 |
| RLP-196-000006421 | to | RLP-196-000006426 |
| RLP-196-000006431 | to | RLP-196-000006431 |
| RLP-196-000006434 | to | RLP-196-000006435 |
| RLP-196-000006441 | to | RLP-196-000006441 |
| RLP-196-000006444 | to | RLP-196-000006444 |
| RLP-196-000006447 | to | RLP-196-000006448 |
| RLP-196-000006450 | to | RLP-196-000006455 |
| RLP-196-000006459 | to | RLP-196-000006459 |
| RLP-196-000006461 | to | RLP-196-000006462 |
| RLP-196-000006464 | to | RLP-196-000006465 |
| RLP-196-000006467 | to | RLP-196-000006467 |
| RLP-196-000006471 | to | RLP-196-000006471 |
| RLP-196-000006478 | to | RLP-196-000006481 |
| RLP-196-000006483 | to | RLP-196-000006491 |
| RLP-196-000006495 | to | RLP-196-000006497 |
| RLP-196-000006499 | to | RLP-196-000006499 |
| RLP-196-000006502 | to | RLP-196-000006505 |
| RLP-196-000006507 | to | RLP-196-000006514 |

| | | |
|---|---|---|
| RLP-196-000006516 | to | RLP-196-000006516 |
| RLP-196-000006520 | to | RLP-196-000006532 |
| RLP-196-000006536 | to | RLP-196-000006537 |
| RLP-196-000006539 | to | RLP-196-000006543 |
| RLP-196-000006545 | to | RLP-196-000006546 |
| RLP-196-000006548 | to | RLP-196-000006549 |
| RLP-196-000006553 | to | RLP-196-000006560 |
| RLP-196-000006563 | to | RLP-196-000006564 |
| RLP-196-000006566 | to | RLP-196-000006566 |
| RLP-196-000006571 | to | RLP-196-000006571 |
| RLP-196-000006573 | to | RLP-196-000006573 |
| RLP-196-000006575 | to | RLP-196-000006576 |
| RLP-196-000006579 | to | RLP-196-000006582 |
| RLP-196-000006588 | to | RLP-196-000006589 |
| RLP-196-000006591 | to | RLP-196-000006594 |
| RLP-196-000006596 | to | RLP-196-000006598 |
| RLP-196-000006600 | to | RLP-196-000006601 |
| RLP-196-000006605 | to | RLP-196-000006609 |
| RLP-196-000006611 | to | RLP-196-000006616 |
| RLP-196-000006621 | to | RLP-196-000006621 |
| RLP-196-000006624 | to | RLP-196-000006624 |
| RLP-196-000006626 | to | RLP-196-000006626 |
| RLP-196-000006629 | to | RLP-196-000006630 |
| RLP-196-000006632 | to | RLP-196-000006634 |
| RLP-196-000006636 | to | RLP-196-000006636 |
| RLP-196-000006638 | to | RLP-196-000006639 |
| RLP-196-000006641 | to | RLP-196-000006641 |
| RLP-196-000006643 | to | RLP-196-000006648 |
| RLP-196-000006650 | to | RLP-196-000006653 |
| RLP-196-000006655 | to | RLP-196-000006655 |
| RLP-196-000006657 | to | RLP-196-000006658 |
| RLP-196-000006660 | to | RLP-196-000006660 |
| RLP-196-000006662 | to | RLP-196-000006664 |
| RLP-196-000006667 | to | RLP-196-000006671 |
| RLP-196-000006673 | to | RLP-196-000006674 |
| RLP-196-000006676 | to | RLP-196-000006678 |
| RLP-196-000006680 | to | RLP-196-000006683 |
| RLP-196-000006685 | to | RLP-196-000006686 |
| RLP-196-000006688 | to | RLP-196-000006690 |
| RLP-196-000006692 | to | RLP-196-000006693 |
| RLP-196-000006698 | to | RLP-196-000006700 |
| RLP-196-000006702 | to | RLP-196-000006702 |
| RLP-196-000006704 | to | RLP-196-000006709 |
| RLP-196-000006711 | to | RLP-196-000006711 |

| | | |
|---|---|---|
| RLP-196-000006713 | to | RLP-196-000006713 |
| RLP-196-000006717 | to | RLP-196-000006718 |
| RLP-196-000006721 | to | RLP-196-000006724 |
| RLP-196-000006726 | to | RLP-196-000006727 |
| RLP-196-000006729 | to | RLP-196-000006730 |
| RLP-196-000006732 | to | RLP-196-000006735 |
| RLP-196-000006737 | to | RLP-196-000006738 |
| RLP-196-000006741 | to | RLP-196-000006742 |
| RLP-196-000006747 | to | RLP-196-000006748 |
| RLP-196-000006750 | to | RLP-196-000006762 |
| RLP-196-000006767 | to | RLP-196-000006770 |
| RLP-196-000006772 | to | RLP-196-000006778 |
| RLP-196-000006780 | to | RLP-196-000006780 |
| RLP-196-000006782 | to | RLP-196-000006786 |
| RLP-196-000006788 | to | RLP-196-000006788 |
| RLP-196-000006791 | to | RLP-196-000006794 |
| RLP-196-000006798 | to | RLP-196-000006799 |
| RLP-196-000006801 | to | RLP-196-000006801 |
| RLP-196-000006805 | to | RLP-196-000006806 |
| RLP-196-000006809 | to | RLP-196-000006809 |
| RLP-196-000006817 | to | RLP-196-000006817 |
| RLP-196-000006819 | to | RLP-196-000006824 |
| RLP-196-000006826 | to | RLP-196-000006832 |
| RLP-196-000006834 | to | RLP-196-000006834 |
| RLP-196-000006836 | to | RLP-196-000006836 |
| RLP-196-000006840 | to | RLP-196-000006840 |
| RLP-196-000006843 | to | RLP-196-000006845 |
| RLP-196-000006847 | to | RLP-196-000006850 |
| RLP-196-000006852 | to | RLP-196-000006859 |
| RLP-196-000006863 | to | RLP-196-000006863 |
| RLP-196-000006867 | to | RLP-196-000006867 |
| RLP-196-000006869 | to | RLP-196-000006873 |
| RLP-196-000006876 | to | RLP-196-000006876 |
| RLP-196-000006880 | to | RLP-196-000006885 |
| RLP-196-000006887 | to | RLP-196-000006898 |
| RLP-196-000006900 | to | RLP-196-000006909 |
| RLP-196-000006912 | to | RLP-196-000006916 |
| RLP-196-000006918 | to | RLP-196-000006919 |
| RLP-196-000006922 | to | RLP-196-000006922 |
| RLP-196-000006924 | to | RLP-196-000006925 |
| RLP-196-000006927 | to | RLP-196-000006930 |
| RLP-196-000006932 | to | RLP-196-000006933 |
| RLP-196-000006938 | to | RLP-196-000006938 |
| RLP-196-000006941 | to | RLP-196-000006945 |

| | | |
|---|---|---|
| RLP-196-000006947 | to | RLP-196-000006949 |
| RLP-196-000006954 | to | RLP-196-000006956 |
| RLP-196-000006958 | to | RLP-196-000006962 |
| RLP-196-000006964 | to | RLP-196-000006965 |
| RLP-196-000006969 | to | RLP-196-000006973 |
| RLP-196-000006976 | to | RLP-196-000006977 |
| RLP-196-000006979 | to | RLP-196-000006982 |
| RLP-196-000006985 | to | RLP-196-000006986 |
| RLP-196-000006989 | to | RLP-196-000007002 |
| RLP-196-000007005 | to | RLP-196-000007006 |
| RLP-196-000007010 | to | RLP-196-000007011 |
| RLP-196-000007014 | to | RLP-196-000007032 |
| RLP-196-000007035 | to | RLP-196-000007035 |
| RLP-196-000007038 | to | RLP-196-000007045 |
| RLP-196-000007048 | to | RLP-196-000007054 |
| RLP-196-000007062 | to | RLP-196-000007062 |
| RLP-196-000007065 | to | RLP-196-000007066 |
| RLP-196-000007069 | to | RLP-196-000007070 |
| RLP-196-000007082 | to | RLP-196-000007082 |
| RLP-196-000007093 | to | RLP-196-000007093 |
| RLP-196-000007095 | to | RLP-196-000007095 |
| RLP-196-000007097 | to | RLP-196-000007098 |
| RLP-196-000007100 | to | RLP-196-000007100 |
| RLP-196-000007102 | to | RLP-196-000007103 |
| RLP-196-000007106 | to | RLP-196-000007107 |
| RLP-196-000007110 | to | RLP-196-000007113 |
| RLP-196-000007131 | to | RLP-196-000007132 |
| RLP-196-000007136 | to | RLP-196-000007138 |
| RLP-196-000007140 | to | RLP-196-000007156 |
| RLP-196-000007158 | to | RLP-196-000007159 |
| RLP-196-000007171 | to | RLP-196-000007172 |
| RLP-196-000007183 | to | RLP-196-000007186 |
| RLP-196-000007189 | to | RLP-196-000007190 |
| RLP-196-000007193 | to | RLP-196-000007193 |
| RLP-196-000007199 | to | RLP-196-000007199 |
| RLP-196-000007201 | to | RLP-196-000007202 |
| RLP-196-000007204 | to | RLP-196-000007207 |
| RLP-196-000007209 | to | RLP-196-000007210 |
| RLP-196-000007236 | to | RLP-196-000007236 |
| RLP-196-000007243 | to | RLP-196-000007246 |
| RLP-196-000007250 | to | RLP-196-000007250 |
| RLP-196-000007252 | to | RLP-196-000007256 |
| RLP-196-000007260 | to | RLP-196-000007260 |
| RLP-196-000007263 | to | RLP-196-000007265 |

| | | |
|---|---|---|
| RLP-196-000007274 | to | RLP-196-000007279 |
| RLP-196-000007284 | to | RLP-196-000007285 |
| RLP-196-000007287 | to | RLP-196-000007289 |
| RLP-196-000007291 | to | RLP-196-000007296 |
| RLP-196-000007300 | to | RLP-196-000007309 |
| RLP-196-000007312 | to | RLP-196-000007312 |
| RLP-196-000007314 | to | RLP-196-000007314 |
| RLP-196-000007321 | to | RLP-196-000007322 |
| RLP-196-000007324 | to | RLP-196-000007331 |
| RLP-196-000007333 | to | RLP-196-000007333 |
| RLP-196-000007346 | to | RLP-196-000007346 |
| RLP-196-000007351 | to | RLP-196-000007352 |
| RLP-196-000007367 | to | RLP-196-000007369 |
| RLP-196-000007371 | to | RLP-196-000007382 |
| RLP-196-000007384 | to | RLP-196-000007394 |
| RLP-196-000007396 | to | RLP-196-000007410 |
| RLP-196-000007413 | to | RLP-196-000007413 |
| RLP-196-000007416 | to | RLP-196-000007416 |
| RLP-196-000007420 | to | RLP-196-000007421 |
| RLP-196-000007424 | to | RLP-196-000007424 |
| RLP-196-000007434 | to | RLP-196-000007437 |
| RLP-196-000007443 | to | RLP-196-000007443 |
| RLP-196-000007446 | to | RLP-196-000007448 |
| RLP-196-000007451 | to | RLP-196-000007459 |
| RLP-196-000007496 | to | RLP-196-000007505 |
| RLP-196-000007508 | to | RLP-196-000007509 |
| RLP-196-000007511 | to | RLP-196-000007511 |
| RLP-196-000007513 | to | RLP-196-000007514 |
| RLP-196-000007516 | to | RLP-196-000007518 |
| RLP-196-000007526 | to | RLP-196-000007526 |
| RLP-196-000007529 | to | RLP-196-000007544 |
| RLP-196-000007546 | to | RLP-196-000007555 |
| RLP-196-000007561 | to | RLP-196-000007564 |
| RLP-196-000007567 | to | RLP-196-000007567 |
| RLP-196-000007573 | to | RLP-196-000007574 |
| RLP-196-000007576 | to | RLP-196-000007589 |
| RLP-196-000007591 | to | RLP-196-000007591 |
| RLP-196-000007597 | to | RLP-196-000007600 |
| RLP-196-000007603 | to | RLP-196-000007611 |
| RLP-196-000007614 | to | RLP-196-000007614 |
| RLP-196-000007629 | to | RLP-196-000007634 |
| RLP-196-000007653 | to | RLP-196-000007653 |
| RLP-196-000007655 | to | RLP-196-000007685 |
| RLP-196-000007688 | to | RLP-196-000007696 |

| | | |
|---|---|---|
| RLP-196-000007704 | to | RLP-196-000007707 |
| RLP-196-000007713 | to | RLP-196-000007713 |
| RLP-196-000007716 | to | RLP-196-000007716 |
| RLP-196-000007724 | to | RLP-196-000007724 |
| RLP-196-000007727 | to | RLP-196-000007727 |
| RLP-196-000007729 | to | RLP-196-000007737 |
| RLP-196-000007739 | to | RLP-196-000007746 |
| RLP-196-000007751 | to | RLP-196-000007751 |
| RLP-196-000007753 | to | RLP-196-000007783 |
| RLP-196-000007788 | to | RLP-196-000007788 |
| RLP-196-000007792 | to | RLP-196-000007796 |
| RLP-196-000007798 | to | RLP-196-000007830 |
| RLP-196-000007832 | to | RLP-196-000007835 |
| RLP-196-000007846 | to | RLP-196-000007850 |
| RLP-196-000007853 | to | RLP-196-000007853 |
| RLP-196-000007858 | to | RLP-196-000007858 |
| RLP-196-000007860 | to | RLP-196-000007860 |
| RLP-196-000007864 | to | RLP-196-000007865 |
| RLP-196-000007868 | to | RLP-196-000007873 |
| RLP-196-000007877 | to | RLP-196-000007882 |
| RLP-196-000007884 | to | RLP-196-000007890 |
| RLP-196-000007892 | to | RLP-196-000007895 |
| RLP-196-000007898 | to | RLP-196-000007902 |
| RLP-196-000007904 | to | RLP-196-000007912 |
| RLP-196-000007914 | to | RLP-196-000007924 |
| RLP-196-000007926 | to | RLP-196-000007927 |
| RLP-196-000007935 | to | RLP-196-000007937 |
| RLP-196-000007939 | to | RLP-196-000007943 |
| RLP-196-000007950 | to | RLP-196-000007950 |
| RLP-196-000007952 | to | RLP-196-000007955 |
| RLP-196-000007957 | to | RLP-196-000007958 |
| RLP-196-000007971 | to | RLP-196-000007974 |
| RLP-196-000007994 | to | RLP-196-000008033 |
| RLP-196-000008038 | to | RLP-196-000008049 |
| RLP-196-000008051 | to | RLP-196-000008058 |
| RLP-196-000008061 | to | RLP-196-000008063 |
| RLP-196-000008065 | to | RLP-196-000008066 |
| RLP-196-000008068 | to | RLP-196-000008073 |
| RLP-196-000008075 | to | RLP-196-000008083 |
| RLP-196-000008085 | to | RLP-196-000008099 |
| RLP-196-000008101 | to | RLP-196-000008103 |
| RLP-196-000008105 | to | RLP-196-000008105 |
| RLP-196-000008107 | to | RLP-196-000008110 |
| RLP-196-000008112 | to | RLP-196-000008116 |

| | | |
|---|---|---|
| RLP-196-000008118 | to | RLP-196-000008118 |
| RLP-196-000008121 | to | RLP-196-000008121 |
| RLP-196-000008123 | to | RLP-196-000008134 |
| RLP-196-000008136 | to | RLP-196-000008145 |
| RLP-196-000008148 | to | RLP-196-000008152 |
| RLP-196-000008154 | to | RLP-196-000008155 |
| RLP-196-000008158 | to | RLP-196-000008158 |
| RLP-196-000008162 | to | RLP-196-000008167 |
| RLP-196-000008170 | to | RLP-196-000008170 |
| RLP-196-000008172 | to | RLP-196-000008172 |
| RLP-196-000008174 | to | RLP-196-000008174 |
| RLP-196-000008177 | to | RLP-196-000008192 |
| RLP-196-000008197 | to | RLP-196-000008197 |
| RLP-196-000008199 | to | RLP-196-000008203 |
| RLP-196-000008205 | to | RLP-196-000008209 |
| RLP-196-000008211 | to | RLP-196-000008220 |
| RLP-196-000008223 | to | RLP-196-000008224 |
| RLP-196-000008226 | to | RLP-196-000008230 |
| RLP-196-000008233 | to | RLP-196-000008233 |
| RLP-196-000008235 | to | RLP-196-000008236 |
| RLP-196-000008238 | to | RLP-196-000008253 |
| RLP-196-000008255 | to | RLP-196-000008255 |
| RLP-196-000008257 | to | RLP-196-000008258 |
| RLP-196-000008261 | to | RLP-196-000008263 |
| RLP-196-000008265 | to | RLP-196-000008267 |
| RLP-196-000008282 | to | RLP-196-000008285 |
| RLP-196-000008287 | to | RLP-196-000008288 |
| RLP-196-000008290 | to | RLP-196-000008290 |
| RLP-196-000008295 | to | RLP-196-000008296 |
| RLP-196-000008298 | to | RLP-196-000008298 |
| RLP-196-000008300 | to | RLP-196-000008304 |
| RLP-196-000008306 | to | RLP-196-000008313 |
| RLP-196-000008315 | to | RLP-196-000008318 |
| RLP-196-000008326 | to | RLP-196-000008326 |
| RLP-196-000008328 | to | RLP-196-000008336 |
| RLP-196-000008338 | to | RLP-196-000008350 |
| RLP-196-000008352 | to | RLP-196-000008352 |
| RLP-196-000008354 | to | RLP-196-000008356 |
| RLP-196-000008360 | to | RLP-196-000008364 |
| RLP-196-000008369 | to | RLP-196-000008369 |
| RLP-196-000008374 | to | RLP-196-000008378 |
| RLP-196-000008397 | to | RLP-196-000008400 |
| RLP-196-000008404 | to | RLP-196-000008406 |
| RLP-196-000008410 | to | RLP-196-000008410 |

| | | |
|---|---|---|
| RLP-196-000008423 | to | RLP-196-000008423 |
| RLP-196-000008425 | to | RLP-196-000008426 |
| RLP-196-000008435 | to | RLP-196-000008436 |
| RLP-196-000008439 | to | RLP-196-000008445 |
| RLP-196-000008448 | to | RLP-196-000008448 |
| RLP-196-000008453 | to | RLP-196-000008453 |
| RLP-196-000008456 | to | RLP-196-000008457 |
| RLP-196-000008459 | to | RLP-196-000008462 |
| RLP-196-000008467 | to | RLP-196-000008467 |
| RLP-196-000008474 | to | RLP-196-000008474 |
| RLP-196-000008476 | to | RLP-196-000008490 |
| RLP-196-000008499 | to | RLP-196-000008499 |
| RLP-196-000008502 | to | RLP-196-000008504 |
| RLP-196-000008506 | to | RLP-196-000008512 |
| RLP-196-000008516 | to | RLP-196-000008521 |
| RLP-196-000008529 | to | RLP-196-000008532 |
| RLP-196-000008536 | to | RLP-196-000008536 |
| RLP-196-000008538 | to | RLP-196-000008538 |
| RLP-196-000008540 | to | RLP-196-000008542 |
| RLP-196-000008545 | to | RLP-196-000008545 |
| RLP-196-000008549 | to | RLP-196-000008551 |
| RLP-196-000008553 | to | RLP-196-000008558 |
| RLP-196-000008560 | to | RLP-196-000008560 |
| RLP-196-000008563 | to | RLP-196-000008564 |
| RLP-196-000008566 | to | RLP-196-000008567 |
| RLP-196-000008573 | to | RLP-196-000008579 |
| RLP-196-000008581 | to | RLP-196-000008587 |
| RLP-196-000008589 | to | RLP-196-000008590 |
| RLP-196-000008598 | to | RLP-196-000008601 |
| RLP-196-000008604 | to | RLP-196-000008604 |
| RLP-196-000008606 | to | RLP-196-000008606 |
| RLP-196-000008609 | to | RLP-196-000008610 |
| RLP-196-000008612 | to | RLP-196-000008613 |
| RLP-196-000008615 | to | RLP-196-000008632 |
| RLP-196-000008634 | to | RLP-196-000008648 |
| RLP-196-000008650 | to | RLP-196-000008652 |
| RLP-196-000008655 | to | RLP-196-000008655 |
| RLP-196-000008659 | to | RLP-196-000008662 |
| RLP-196-000008666 | to | RLP-196-000008683 |
| RLP-196-000008692 | to | RLP-196-000008697 |
| RLP-196-000008702 | to | RLP-196-000008708 |
| RLP-196-000008710 | to | RLP-196-000008710 |
| RLP-196-000008714 | to | RLP-196-000008717 |
| RLP-196-000008719 | to | RLP-196-000008721 |

| | | |
|---|---|---|
| RLP-196-000008725 | to | RLP-196-000008727 |
| RLP-196-000008729 | to | RLP-196-000008730 |
| RLP-196-000008737 | to | RLP-196-000008738 |
| RLP-196-000008740 | to | RLP-196-000008749 |
| RLP-196-000008752 | to | RLP-196-000008755 |
| RLP-196-000008757 | to | RLP-196-000008763 |
| RLP-196-000008765 | to | RLP-196-000008766 |
| RLP-196-000008773 | to | RLP-196-000008773 |
| RLP-196-000008778 | to | RLP-196-000008780 |
| RLP-196-000008784 | to | RLP-196-000008785 |
| RLP-196-000008787 | to | RLP-196-000008788 |
| RLP-196-000008790 | to | RLP-196-000008794 |
| RLP-196-000008796 | to | RLP-196-000008801 |
| RLP-196-000008805 | to | RLP-196-000008807 |
| RLP-196-000008809 | to | RLP-196-000008810 |
| RLP-196-000008813 | to | RLP-196-000008813 |
| RLP-196-000008815 | to | RLP-196-000008817 |
| RLP-196-000008821 | to | RLP-196-000008821 |
| RLP-196-000008827 | to | RLP-196-000008833 |
| RLP-196-000008836 | to | RLP-196-000008836 |
| RLP-196-000008839 | to | RLP-196-000008845 |
| RLP-196-000008876 | to | RLP-196-000008876 |
| RLP-196-000008880 | to | RLP-196-000008880 |
| RLP-196-000008883 | to | RLP-196-000008893 |
| RLP-196-000008895 | to | RLP-196-000008896 |
| RLP-196-000008898 | to | RLP-196-000008899 |
| RLP-196-000008902 | to | RLP-196-000008903 |
| RLP-196-000008905 | to | RLP-196-000008905 |
| RLP-196-000008913 | to | RLP-196-000008915 |
| RLP-196-000008921 | to | RLP-196-000008922 |
| RLP-196-000008924 | to | RLP-196-000008925 |
| RLP-196-000008928 | to | RLP-196-000008934 |
| RLP-196-000008938 | to | RLP-196-000008940 |
| RLP-196-000008944 | to | RLP-196-000008946 |
| RLP-196-000008948 | to | RLP-196-000008950 |
| RLP-196-000008953 | to | RLP-196-000008953 |
| RLP-196-000008956 | to | RLP-196-000008957 |
| RLP-196-000008962 | to | RLP-196-000008964 |
| RLP-196-000008966 | to | RLP-196-000008968 |
| RLP-196-000008974 | to | RLP-196-000008980 |
| RLP-196-000008984 | to | RLP-196-000008984 |
| RLP-196-000008988 | to | RLP-196-000008989 |
| RLP-196-000008991 | to | RLP-196-000009001 |
| RLP-196-000009003 | to | RLP-196-000009010 |

| | | |
|---|---|---|
| RLP-196-000009012 | to | RLP-196-000009019 |
| RLP-196-000009021 | to | RLP-196-000009021 |
| RLP-196-000009025 | to | RLP-196-000009028 |
| RLP-196-000009030 | to | RLP-196-000009030 |
| RLP-196-000009032 | to | RLP-196-000009040 |
| RLP-196-000009042 | to | RLP-196-000009065 |
| RLP-196-000009067 | to | RLP-196-000009069 |
| RLP-196-000009080 | to | RLP-196-000009083 |
| RLP-196-000009085 | to | RLP-196-000009085 |
| RLP-196-000009088 | to | RLP-196-000009090 |
| RLP-196-000009092 | to | RLP-196-000009096 |
| RLP-196-000009099 | to | RLP-196-000009100 |
| RLP-196-000009110 | to | RLP-196-000009111 |
| RLP-196-000009113 | to | RLP-196-000009115 |
| RLP-196-000009122 | to | RLP-196-000009124 |
| RLP-196-000009126 | to | RLP-196-000009126 |
| RLP-196-000009130 | to | RLP-196-000009136 |
| RLP-196-000009139 | to | RLP-196-000009140 |
| RLP-196-000009142 | to | RLP-196-000009142 |
| RLP-196-000009144 | to | RLP-196-000009144 |
| RLP-196-000009146 | to | RLP-196-000009152 |
| RLP-196-000009154 | to | RLP-196-000009162 |
| RLP-196-000009165 | to | RLP-196-000009166 |
| RLP-196-000009171 | to | RLP-196-000009174 |
| RLP-196-000009178 | to | RLP-196-000009185 |
| RLP-196-000009188 | to | RLP-196-000009207 |
| RLP-196-000009209 | to | RLP-196-000009213 |
| RLP-196-000009215 | to | RLP-196-000009217 |
| RLP-196-000009222 | to | RLP-196-000009222 |
| RLP-196-000009224 | to | RLP-196-000009234 |
| RLP-196-000009237 | to | RLP-196-000009238 |
| RLP-196-000009240 | to | RLP-196-000009242 |
| RLP-196-000009246 | to | RLP-196-000009253 |
| RLP-196-000009256 | to | RLP-196-000009256 |
| RLP-196-000009258 | to | RLP-196-000009262 |
| RLP-196-000009264 | to | RLP-196-000009291 |
| RLP-196-000009294 | to | RLP-196-000009309 |
| RLP-196-000009312 | to | RLP-196-000009313 |
| RLP-196-000009316 | to | RLP-196-000009320 |
| RLP-196-000009322 | to | RLP-196-000009323 |
| RLP-196-000009325 | to | RLP-196-000009325 |
| RLP-196-000009327 | to | RLP-196-000009335 |
| RLP-196-000009340 | to | RLP-196-000009375 |
| RLP-196-000009378 | to | RLP-196-000009383 |

| | | |
|---|---|---|
| RLP-196-000009386 | to | RLP-196-000009398 |
| RLP-196-000009400 | to | RLP-196-000009400 |
| RLP-196-000009402 | to | RLP-196-000009404 |
| RLP-196-000009406 | to | RLP-196-000009412 |
| RLP-196-000009414 | to | RLP-196-000009414 |
| RLP-196-000009417 | to | RLP-196-000009422 |
| RLP-196-000009424 | to | RLP-196-000009427 |
| RLP-196-000009431 | to | RLP-196-000009432 |
| RLP-196-000009434 | to | RLP-196-000009434 |
| RLP-196-000009436 | to | RLP-196-000009436 |
| RLP-196-000009439 | to | RLP-196-000009439 |
| RLP-196-000009442 | to | RLP-196-000009447 |
| RLP-196-000009450 | to | RLP-196-000009463 |
| RLP-196-000009465 | to | RLP-196-000009465 |
| RLP-196-000009468 | to | RLP-196-000009468 |
| RLP-196-000009470 | to | RLP-196-000009473 |
| RLP-196-000009475 | to | RLP-196-000009485 |
| RLP-196-000009490 | to | RLP-196-000009495 |
| RLP-196-000009497 | to | RLP-196-000009499 |
| RLP-196-000009501 | to | RLP-196-000009502 |
| RLP-196-000009506 | to | RLP-196-000009506 |
| RLP-196-000009510 | to | RLP-196-000009511 |
| RLP-196-000009517 | to | RLP-196-000009520 |
| RLP-196-000009523 | to | RLP-196-000009524 |
| RLP-196-000009527 | to | RLP-196-000009527 |
| RLP-196-000009529 | to | RLP-196-000009531 |
| RLP-196-000009534 | to | RLP-196-000009534 |
| RLP-196-000009541 | to | RLP-196-000009553 |
| RLP-196-000009555 | to | RLP-196-000009560 |
| RLP-196-000009562 | to | RLP-196-000009565 |
| RLP-196-000009568 | to | RLP-196-000009589 |
| RLP-196-000009592 | to | RLP-196-000009593 |
| RLP-196-000009600 | to | RLP-196-000009604 |
| RLP-196-000009606 | to | RLP-196-000009613 |
| RLP-196-000009615 | to | RLP-196-000009616 |
| RLP-196-000009618 | to | RLP-196-000009625 |
| RLP-196-000009628 | to | RLP-196-000009636 |
| RLP-196-000009638 | to | RLP-196-000009639 |
| RLP-196-000009642 | to | RLP-196-000009646 |
| RLP-196-000009648 | to | RLP-196-000009652 |
| RLP-196-000009655 | to | RLP-196-000009655 |
| RLP-196-000009659 | to | RLP-196-000009662 |
| RLP-196-000009664 | to | RLP-196-000009664 |
| RLP-196-000009667 | to | RLP-196-000009671 |

| | | |
|---|---|---|
| RLP-196-000009673 | to | RLP-196-000009680 |
| RLP-196-000009682 | to | RLP-196-000009684 |
| RLP-196-000009686 | to | RLP-196-000009688 |
| RLP-196-000009690 | to | RLP-196-000009693 |
| RLP-196-000009695 | to | RLP-196-000009700 |
| RLP-196-000009704 | to | RLP-196-000009710 |
| RLP-196-000009712 | to | RLP-196-000009712 |
| RLP-196-000009716 | to | RLP-196-000009716 |
| RLP-196-000009718 | to | RLP-196-000009720 |
| RLP-196-000009724 | to | RLP-196-000009726 |
| RLP-196-000009728 | to | RLP-196-000009736 |
| RLP-196-000009742 | to | RLP-196-000009744 |
| RLP-196-000009747 | to | RLP-196-000009751 |
| RLP-196-000009754 | to | RLP-196-000009779 |
| RLP-196-000009781 | to | RLP-196-000009786 |
| RLP-196-000009788 | to | RLP-196-000009796 |
| RLP-196-000009798 | to | RLP-196-000009807 |
| RLP-196-000009809 | to | RLP-196-000009816 |
| RLP-196-000009818 | to | RLP-196-000009819 |
| RLP-196-000009822 | to | RLP-196-000009822 |
| RLP-196-000009826 | to | RLP-196-000009828 |
| RLP-196-000009831 | to | RLP-196-000009856 |
| RLP-196-000009858 | to | RLP-196-000009858 |
| RLP-196-000009861 | to | RLP-196-000009862 |
| RLP-196-000009864 | to | RLP-196-000009866 |
| RLP-196-000009869 | to | RLP-196-000009869 |
| RLP-196-000009873 | to | RLP-196-000009873 |
| RLP-196-000009875 | to | RLP-196-000009875 |
| RLP-196-000009877 | to | RLP-196-000009885 |
| RLP-196-000009887 | to | RLP-196-000009887 |
| RLP-196-000009889 | to | RLP-196-000009892 |
| RLP-196-000009894 | to | RLP-196-000009896 |
| RLP-196-000009899 | to | RLP-196-000009899 |
| RLP-196-000009901 | to | RLP-196-000009903 |
| RLP-196-000009905 | to | RLP-196-000009905 |
| RLP-196-000009911 | to | RLP-196-000009911 |
| RLP-196-000009914 | to | RLP-196-000009915 |
| RLP-196-000009920 | to | RLP-196-000009921 |
| RLP-196-000009923 | to | RLP-196-000009926 |
| RLP-196-000009928 | to | RLP-196-000009929 |
| RLP-196-000009931 | to | RLP-196-000009937 |
| RLP-196-000009940 | to | RLP-196-000009951 |
| RLP-196-000009954 | to | RLP-196-000009955 |
| RLP-196-000009957 | to | RLP-196-000009966 |

| | | |
|---|---|---|
| RLP-196-000009968 | to | RLP-196-000009968 |
| RLP-196-000009970 | to | RLP-196-000009970 |
| RLP-196-000009972 | to | RLP-196-000009972 |
| RLP-196-000009974 | to | RLP-196-000009981 |
| RLP-196-000009984 | to | RLP-196-000009987 |
| RLP-196-000009989 | to | RLP-196-000009991 |
| RLP-196-000009994 | to | RLP-196-000009994 |
| RLP-196-000009996 | to | RLP-196-000009997 |
| RLP-196-000010006 | to | RLP-196-000010009 |
| RLP-196-000010011 | to | RLP-196-000010012 |
| RLP-196-000010015 | to | RLP-196-000010020 |
| RLP-196-000010022 | to | RLP-196-000010022 |
| RLP-196-000010024 | to | RLP-196-000010024 |
| RLP-196-000010037 | to | RLP-196-000010040 |
| RLP-196-000010042 | to | RLP-196-000010043 |
| RLP-196-000010046 | to | RLP-196-000010046 |
| RLP-196-000010049 | to | RLP-196-000010053 |
| RLP-196-000010062 | to | RLP-196-000010085 |
| RLP-196-000010088 | to | RLP-196-000010088 |
| RLP-196-000010090 | to | RLP-196-000010106 |
| RLP-196-000010108 | to | RLP-196-000010108 |
| RLP-196-000010112 | to | RLP-196-000010113 |
| RLP-196-000010116 | to | RLP-196-000010120 |
| RLP-196-000010122 | to | RLP-196-000010122 |
| RLP-196-000010126 | to | RLP-196-000010139 |
| RLP-196-000010141 | to | RLP-196-000010141 |
| RLP-196-000010143 | to | RLP-196-000010146 |
| RLP-196-000010148 | to | RLP-196-000010155 |
| RLP-196-000010157 | to | RLP-196-000010161 |
| RLP-196-000010163 | to | RLP-196-000010176 |
| RLP-196-000010178 | to | RLP-196-000010181 |
| RLP-196-000010186 | to | RLP-196-000010187 |
| RLP-196-000010189 | to | RLP-196-000010204 |
| RLP-196-000010206 | to | RLP-196-000010220 |
| RLP-196-000010224 | to | RLP-196-000010233 |
| RLP-196-000010235 | to | RLP-196-000010241 |
| RLP-196-000010243 | to | RLP-196-000010245 |
| RLP-196-000010257 | to | RLP-196-000010270 |
| RLP-196-000010273 | to | RLP-196-000010294 |
| RLP-196-000010297 | to | RLP-196-000010297 |
| RLP-196-000010305 | to | RLP-196-000010305 |
| RLP-196-000010309 | to | RLP-196-000010309 |
| RLP-196-000010312 | to | RLP-196-000010334 |
| RLP-196-000010351 | to | RLP-196-000010352 |

| | | |
|---|---|---|
| RLP-196-000010354 | to | RLP-196-000010354 |
| RLP-196-000010364 | to | RLP-196-000010398 |
| RLP-196-000010400 | to | RLP-196-000010400 |
| RLP-196-000010402 | to | RLP-196-000010406 |
| RLP-196-000010408 | to | RLP-196-000010411 |
| RLP-196-000010413 | to | RLP-196-000010415 |
| RLP-196-000010417 | to | RLP-196-000010417 |
| RLP-196-000010420 | to | RLP-196-000010423 |
| RLP-196-000010425 | to | RLP-196-000010425 |
| RLP-196-000010429 | to | RLP-196-000010429 |
| RLP-196-000010434 | to | RLP-196-000010440 |
| RLP-196-000010447 | to | RLP-196-000010451 |
| RLP-196-000010453 | to | RLP-196-000010454 |
| RLP-196-000010457 | to | RLP-196-000010459 |
| RLP-196-000010461 | to | RLP-196-000010464 |
| RLP-196-000010466 | to | RLP-196-000010466 |
| RLP-196-000010468 | to | RLP-196-000010475 |
| RLP-196-000010477 | to | RLP-196-000010481 |
| RLP-196-000010486 | to | RLP-196-000010489 |
| RLP-196-000010491 | to | RLP-196-000010495 |
| RLP-196-000010498 | to | RLP-196-000010508 |
| RLP-196-000010511 | to | RLP-196-000010511 |
| RLP-196-000010513 | to | RLP-196-000010515 |
| RLP-196-000010519 | to | RLP-196-000010519 |
| RLP-196-000010521 | to | RLP-196-000010522 |
| RLP-196-000010524 | to | RLP-196-000010524 |
| RLP-196-000010527 | to | RLP-196-000010530 |
| RLP-196-000010533 | to | RLP-196-000010533 |
| RLP-196-000010549 | to | RLP-196-000010549 |
| RLP-196-000010551 | to | RLP-196-000010551 |
| RLP-196-000010553 | to | RLP-196-000010553 |
| RLP-196-000010555 | to | RLP-196-000010563 |
| RLP-196-000010565 | to | RLP-196-000010565 |
| RLP-196-000010567 | to | RLP-196-000010569 |
| RLP-196-000010572 | to | RLP-196-000010572 |
| RLP-196-000010577 | to | RLP-196-000010577 |
| RLP-196-000010579 | to | RLP-196-000010579 |
| RLP-196-000010582 | to | RLP-196-000010588 |
| RLP-196-000010590 | to | RLP-196-000010590 |
| RLP-196-000010592 | to | RLP-196-000010594 |
| RLP-196-000010596 | to | RLP-196-000010599 |
| RLP-196-000010603 | to | RLP-196-000010617 |
| RLP-196-000010619 | to | RLP-196-000010624 |
| RLP-196-000010626 | to | RLP-196-000010629 |

| | | |
|---|---|---|
| RLP-196-000010636 | to | RLP-196-000010644 |
| RLP-196-000010646 | to | RLP-196-000010653 |
| RLP-196-000010658 | to | RLP-196-000010658 |
| RLP-196-000010660 | to | RLP-196-000010663 |
| RLP-196-000010665 | to | RLP-196-000010665 |
| RLP-196-000010673 | to | RLP-196-000010686 |
| RLP-196-000010688 | to | RLP-196-000010697 |
| RLP-196-000010699 | to | RLP-196-000010700 |
| RLP-196-000010702 | to | RLP-196-000010714 |
| RLP-196-000010716 | to | RLP-196-000010716 |
| RLP-196-000010719 | to | RLP-196-000010719 |
| RLP-196-000010721 | to | RLP-196-000010724 |
| RLP-196-000010729 | to | RLP-196-000010737 |
| RLP-196-000010740 | to | RLP-196-000010744 |
| RLP-196-000010746 | to | RLP-196-000010749 |
| RLP-196-000010752 | to | RLP-196-000010761 |
| RLP-196-000010767 | to | RLP-196-000010774 |
| RLP-196-000010777 | to | RLP-196-000010778 |
| RLP-196-000010782 | to | RLP-196-000010782 |
| RLP-196-000010784 | to | RLP-196-000010786 |
| RLP-196-000010797 | to | RLP-196-000010798 |
| RLP-196-000010801 | to | RLP-196-000010803 |
| RLP-196-000010805 | to | RLP-196-000010806 |
| RLP-196-000010809 | to | RLP-196-000010813 |
| RLP-196-000010817 | to | RLP-196-000010825 |
| RLP-196-000010827 | to | RLP-196-000010827 |
| RLP-196-000010829 | to | RLP-196-000010829 |
| RLP-196-000010832 | to | RLP-196-000010833 |
| RLP-196-000010841 | to | RLP-196-000010848 |
| RLP-196-000010850 | to | RLP-196-000010853 |
| RLP-196-000010855 | to | RLP-196-000010855 |
| RLP-196-000010882 | to | RLP-196-000010882 |
| RLP-196-000010884 | to | RLP-196-000010885 |
| RLP-196-000010888 | to | RLP-196-000010888 |
| RLP-196-000010892 | to | RLP-196-000010892 |
| RLP-196-000010902 | to | RLP-196-000010908 |
| RLP-196-000010912 | to | RLP-196-000010912 |
| RLP-196-000010914 | to | RLP-196-000010914 |
| RLP-196-000010919 | to | RLP-196-000010925 |
| RLP-196-000010927 | to | RLP-196-000010928 |
| RLP-196-000010930 | to | RLP-196-000010932 |
| RLP-196-000010942 | to | RLP-196-000010942 |
| RLP-196-000010946 | to | RLP-196-000010946 |
| RLP-196-000010948 | to | RLP-196-000010948 |

| | | |
|---|---|---|
| RLP-196-000010950 | to | RLP-196-000010960 |
| RLP-196-000010962 | to | RLP-196-000010962 |
| RLP-196-000010964 | to | RLP-196-000010967 |
| RLP-196-000010970 | to | RLP-196-000010970 |
| RLP-196-000010972 | to | RLP-196-000010972 |
| RLP-196-000010974 | to | RLP-196-000010974 |
| RLP-196-000010981 | to | RLP-196-000010983 |
| RLP-196-000010988 | to | RLP-196-000010993 |
| RLP-196-000010995 | to | RLP-196-000010995 |
| RLP-196-000010997 | to | RLP-196-000010997 |
| RLP-196-000011003 | to | RLP-196-000011009 |
| RLP-196-000011011 | to | RLP-196-000011016 |
| RLP-196-000011024 | to | RLP-196-000011028 |
| RLP-196-000011031 | to | RLP-196-000011033 |
| RLP-196-000011037 | to | RLP-196-000011038 |
| RLP-196-000011040 | to | RLP-196-000011056 |
| RLP-196-000011063 | to | RLP-196-000011070 |
| RLP-196-000011072 | to | RLP-196-000011072 |
| RLP-196-000011074 | to | RLP-196-000011078 |
| RLP-196-000011085 | to | RLP-196-000011089 |
| RLP-196-000011096 | to | RLP-196-000011096 |
| RLP-196-000011099 | to | RLP-196-000011099 |
| RLP-196-000011102 | to | RLP-196-000011103 |
| RLP-196-000011105 | to | RLP-196-000011105 |
| RLP-196-000011109 | to | RLP-196-000011126 |
| RLP-196-000011128 | to | RLP-196-000011134 |
| RLP-196-000011138 | to | RLP-196-000011138 |
| RLP-196-000011142 | to | RLP-196-000011143 |
| RLP-196-000011154 | to | RLP-196-000011159 |
| RLP-196-000011163 | to | RLP-196-000011170 |
| RLP-196-000011172 | to | RLP-196-000011172 |
| RLP-196-000011174 | to | RLP-196-000011177 |
| RLP-196-000011179 | to | RLP-196-000011185 |
| RLP-196-000011195 | to | RLP-196-000011197 |
| RLP-196-000011199 | to | RLP-196-000011201 |
| RLP-196-000011203 | to | RLP-196-000011205 |
| RLP-196-000011209 | to | RLP-196-000011209 |
| RLP-196-000011213 | to | RLP-196-000011214 |
| RLP-196-000011218 | to | RLP-196-000011225 |
| RLP-196-000011234 | to | RLP-196-000011238 |
| RLP-196-000011241 | to | RLP-196-000011241 |
| RLP-196-000011246 | to | RLP-196-000011251 |
| RLP-196-000011254 | to | RLP-196-000011254 |
| RLP-196-000011257 | to | RLP-196-000011257 |

| | | |
|---|---|---|
| RLP-196-000011259 | to | RLP-196-000011262 |
| RLP-196-000011284 | to | RLP-196-000011287 |
| RLP-196-000011290 | to | RLP-196-000011290 |
| RLP-196-000011292 | to | RLP-196-000011294 |
| RLP-196-000011301 | to | RLP-196-000011305 |
| RLP-196-000011307 | to | RLP-196-000011316 |
| RLP-196-000011318 | to | RLP-196-000011336 |
| RLP-196-000011338 | to | RLP-196-000011352 |
| RLP-196-000011355 | to | RLP-196-000011361 |
| RLP-196-000011363 | to | RLP-196-000011363 |
| RLP-196-000011365 | to | RLP-196-000011367 |
| RLP-196-000011370 | to | RLP-196-000011408 |
| RLP-196-000011410 | to | RLP-196-000011410 |
| RLP-196-000011412 | to | RLP-196-000011413 |
| RLP-196-000011415 | to | RLP-196-000011420 |
| RLP-196-000011422 | to | RLP-196-000011424 |
| RLP-196-000011427 | to | RLP-196-000011432 |
| RLP-196-000011435 | to | RLP-196-000011437 |
| RLP-196-000011439 | to | RLP-196-000011440 |
| RLP-196-000011443 | to | RLP-196-000011443 |
| RLP-196-000011447 | to | RLP-196-000011448 |
| RLP-196-000011450 | to | RLP-196-000011451 |
| RLP-196-000011454 | to | RLP-196-000011455 |
| RLP-196-000011458 | to | RLP-196-000011463 |
| RLP-196-000011465 | to | RLP-196-000011469 |
| RLP-196-000011475 | to | RLP-196-000011478 |
| RLP-196-000011480 | to | RLP-196-000011480 |
| RLP-196-000011482 | to | RLP-196-000011489 |
| RLP-196-000011491 | to | RLP-196-000011493 |
| RLP-196-000011495 | to | RLP-196-000011495 |
| RLP-196-000011497 | to | RLP-196-000011503 |
| RLP-196-000011505 | to | RLP-196-000011506 |
| RLP-196-000011510 | to | RLP-196-000011512 |
| RLP-196-000011515 | to | RLP-196-000011526 |
| RLP-196-000011529 | to | RLP-196-000011529 |
| RLP-196-000011533 | to | RLP-196-000011533 |
| RLP-196-000011539 | to | RLP-196-000011540 |
| RLP-196-000011552 | to | RLP-196-000011554 |
| RLP-196-000011563 | to | RLP-196-000011564 |
| RLP-196-000011568 | to | RLP-196-000011569 |
| RLP-196-000011580 | to | RLP-196-000011587 |
| RLP-196-000011595 | to | RLP-196-000011598 |
| RLP-196-000011600 | to | RLP-196-000011604 |
| RLP-196-000011607 | to | RLP-196-000011627 |

| | | |
|---|---|---|
| RLP-196-000011629 | to | RLP-196-000011629 |
| RLP-196-000011636 | to | RLP-196-000011636 |
| RLP-196-000011638 | to | RLP-196-000011639 |
| RLP-196-000011641 | to | RLP-196-000011641 |
| RLP-196-000011645 | to | RLP-196-000011650 |
| RLP-196-000011652 | to | RLP-196-000011652 |
| RLP-196-000011661 | to | RLP-196-000011675 |
| RLP-196-000011677 | to | RLP-196-000011677 |
| RLP-196-000011681 | to | RLP-196-000011681 |
| RLP-196-000011685 | to | RLP-196-000011688 |
| RLP-196-000011691 | to | RLP-196-000011691 |
| RLP-196-000011696 | to | RLP-196-000011698 |
| RLP-196-000011714 | to | RLP-196-000011715 |
| RLP-196-000011717 | to | RLP-196-000011717 |
| RLP-196-000011721 | to | RLP-196-000011722 |
| RLP-196-000011726 | to | RLP-196-000011727 |
| RLP-196-000011729 | to | RLP-196-000011730 |
| RLP-196-000011732 | to | RLP-196-000011732 |
| RLP-196-000011742 | to | RLP-196-000011745 |
| RLP-196-000011747 | to | RLP-196-000011747 |
| RLP-196-000011750 | to | RLP-196-000011752 |
| RLP-196-000011760 | to | RLP-196-000011768 |
| RLP-196-000011775 | to | RLP-196-000011775 |
| RLP-196-000011779 | to | RLP-196-000011779 |
| RLP-196-000011784 | to | RLP-196-000011785 |
| RLP-196-000011788 | to | RLP-196-000011788 |
| RLP-196-000011791 | to | RLP-196-000011791 |
| RLP-196-000011794 | to | RLP-196-000011799 |
| RLP-196-000011801 | to | RLP-196-000011804 |
| RLP-196-000011806 | to | RLP-196-000011807 |
| RLP-196-000011809 | to | RLP-196-000011817 |
| RLP-196-000011820 | to | RLP-196-000011826 |
| RLP-196-000011828 | to | RLP-196-000011830 |
| RLP-196-000011834 | to | RLP-196-000011839 |
| RLP-196-000011846 | to | RLP-196-000011850 |
| RLP-196-000011852 | to | RLP-196-000011852 |
| RLP-196-000011859 | to | RLP-196-000011859 |
| RLP-196-000011861 | to | RLP-196-000011861 |
| RLP-196-000011871 | to | RLP-196-000011871 |
| RLP-196-000011873 | to | RLP-196-000011886 |
| RLP-196-000011894 | to | RLP-196-000011895 |
| RLP-196-000011897 | to | RLP-196-000011906 |
| RLP-196-000011908 | to | RLP-196-000011909 |
| RLP-196-000011913 | to | RLP-196-000011913 |

| | | |
|---|---|---|
| RLP-196-000011920 | to | RLP-196-000011923 |
| RLP-196-000011928 | to | RLP-196-000011928 |
| RLP-196-000011932 | to | RLP-196-000011932 |
| RLP-196-000011934 | to | RLP-196-000011935 |
| RLP-196-000011939 | to | RLP-196-000011939 |
| RLP-196-000011941 | to | RLP-196-000011955 |
| RLP-196-000011959 | to | RLP-196-000011960 |
| RLP-196-000011965 | to | RLP-196-000011965 |
| RLP-196-000011977 | to | RLP-196-000011978 |
| RLP-196-000011980 | to | RLP-196-000011982 |
| RLP-196-000011984 | to | RLP-196-000011985 |
| RLP-196-000011989 | to | RLP-196-000011989 |
| RLP-196-000011996 | to | RLP-196-000011996 |
| RLP-196-000012015 | to | RLP-196-000012015 |
| RLP-196-000012018 | to | RLP-196-000012018 |
| RLP-196-000012022 | to | RLP-196-000012023 |
| RLP-196-000012039 | to | RLP-196-000012039 |
| RLP-196-000012042 | to | RLP-196-000012043 |
| RLP-196-000012047 | to | RLP-196-000012047 |
| RLP-196-000012059 | to | RLP-196-000012059 |
| RLP-196-000012065 | to | RLP-196-000012067 |
| RLP-196-000012075 | to | RLP-196-000012077 |
| RLP-196-000012080 | to | RLP-196-000012082 |
| RLP-196-000012091 | to | RLP-196-000012111 |
| RLP-196-000012119 | to | RLP-196-000012125 |
| RLP-196-000012128 | to | RLP-196-000012129 |
| RLP-196-000012131 | to | RLP-196-000012133 |
| RLP-196-000012137 | to | RLP-196-000012137 |
| RLP-196-000012151 | to | RLP-196-000012173 |
| RLP-196-000012175 | to | RLP-196-000012175 |
| RLP-196-000012177 | to | RLP-196-000012177 |
| RLP-196-000012179 | to | RLP-196-000012179 |
| RLP-196-000012181 | to | RLP-196-000012181 |
| RLP-196-000012190 | to | RLP-196-000012201 |
| RLP-196-000012203 | to | RLP-196-000012204 |
| RLP-196-000012206 | to | RLP-196-000012206 |
| RLP-196-000012208 | to | RLP-196-000012208 |
| RLP-196-000012210 | to | RLP-196-000012210 |
| RLP-196-000012215 | to | RLP-196-000012219 |
| RLP-196-000012224 | to | RLP-196-000012235 |
| RLP-196-000012237 | to | RLP-196-000012237 |
| RLP-196-000012239 | to | RLP-196-000012241 |
| RLP-196-000012243 | to | RLP-196-000012244 |
| RLP-196-000012246 | to | RLP-196-000012250 |

| | | |
|---|---|---|
| RLP-196-000012252 | to | RLP-196-000012261 |
| RLP-196-000012265 | to | RLP-196-000012265 |
| RLP-196-000012267 | to | RLP-196-000012267 |
| RLP-196-000012272 | to | RLP-196-000012272 |
| RLP-196-000012274 | to | RLP-196-000012275 |
| RLP-196-000012277 | to | RLP-196-000012289 |
| RLP-196-000012292 | to | RLP-196-000012302 |
| RLP-196-000012304 | to | RLP-196-000012308 |
| RLP-196-000012313 | to | RLP-196-000012317 |
| RLP-196-000012320 | to | RLP-196-000012326 |
| RLP-196-000012328 | to | RLP-196-000012331 |
| RLP-196-000012340 | to | RLP-196-000012343 |
| RLP-196-000012345 | to | RLP-196-000012349 |
| RLP-196-000012359 | to | RLP-196-000012359 |
| RLP-196-000012361 | to | RLP-196-000012361 |
| RLP-196-000012365 | to | RLP-196-000012365 |
| RLP-196-000012367 | to | RLP-196-000012369 |
| RLP-196-000012371 | to | RLP-196-000012375 |
| RLP-196-000012377 | to | RLP-196-000012403 |
| RLP-196-000012406 | to | RLP-196-000012410 |
| RLP-196-000012416 | to | RLP-196-000012420 |
| RLP-196-000012425 | to | RLP-196-000012425 |
| RLP-196-000012427 | to | RLP-196-000012428 |
| RLP-196-000012431 | to | RLP-196-000012431 |
| RLP-196-000012437 | to | RLP-196-000012447 |
| RLP-196-000012451 | to | RLP-196-000012460 |
| RLP-196-000012462 | to | RLP-196-000012466 |
| RLP-196-000012471 | to | RLP-196-000012471 |
| RLP-196-000012473 | to | RLP-196-000012474 |
| RLP-196-000012476 | to | RLP-196-000012478 |
| RLP-196-000012483 | to | RLP-196-000012484 |
| RLP-196-000012486 | to | RLP-196-000012486 |
| RLP-196-000012489 | to | RLP-196-000012491 |
| RLP-196-000012494 | to | RLP-196-000012500 |
| RLP-196-000012507 | to | RLP-196-000012509 |
| RLP-196-000012513 | to | RLP-196-000012513 |
| RLP-196-000012519 | to | RLP-196-000012521 |
| RLP-196-000012533 | to | RLP-196-000012534 |
| RLP-196-000012536 | to | RLP-196-000012537 |
| RLP-196-000012539 | to | RLP-196-000012541 |
| RLP-196-000012544 | to | RLP-196-000012546 |
| RLP-196-000012548 | to | RLP-196-000012551 |
| RLP-196-000012556 | to | RLP-196-000012558 |
| RLP-196-000012561 | to | RLP-196-000012564 |

| | | |
|---|---|---|
| RLP-196-000012566 | to | RLP-196-000012569 |
| RLP-196-000012571 | to | RLP-196-000012572 |
| RLP-196-000012574 | to | RLP-196-000012576 |
| RLP-196-000012578 | to | RLP-196-000012578 |
| RLP-196-000012580 | to | RLP-196-000012586 |
| RLP-196-000012588 | to | RLP-196-000012609 |
| RLP-196-000012612 | to | RLP-196-000012640 |
| RLP-196-000012642 | to | RLP-196-000012643 |
| RLP-196-000012648 | to | RLP-196-000012648 |
| RLP-196-000012652 | to | RLP-196-000012655 |
| RLP-196-000012657 | to | RLP-196-000012658 |
| RLP-196-000012664 | to | RLP-196-000012668 |
| RLP-196-000012670 | to | RLP-196-000012670 |
| RLP-196-000012673 | to | RLP-196-000012673 |
| RLP-196-000012677 | to | RLP-196-000012679 |
| RLP-196-000012688 | to | RLP-196-000012688 |
| RLP-196-000012692 | to | RLP-196-000012692 |
| RLP-196-000012695 | to | RLP-196-000012696 |
| RLP-196-000012699 | to | RLP-196-000012699 |
| RLP-196-000012702 | to | RLP-196-000012704 |
| RLP-196-000012714 | to | RLP-196-000012714 |
| RLP-196-000012716 | to | RLP-196-000012720 |
| RLP-196-000012722 | to | RLP-196-000012722 |
| RLP-196-000012725 | to | RLP-196-000012737 |
| RLP-196-000012739 | to | RLP-196-000012751 |
| RLP-196-000012753 | to | RLP-196-000012773 |
| RLP-196-000012776 | to | RLP-196-000012789 |
| RLP-196-000012791 | to | RLP-196-000012792 |
| RLP-196-000012794 | to | RLP-196-000012795 |
| RLP-196-000012797 | to | RLP-196-000012800 |
| RLP-196-000012803 | to | RLP-196-000012814 |
| RLP-196-000012819 | to | RLP-196-000012820 |
| RLP-196-000012823 | to | RLP-196-000012830 |
| RLP-196-000012835 | to | RLP-196-000012835 |
| RLP-196-000012837 | to | RLP-196-000012863 |
| RLP-196-000012865 | to | RLP-196-000012878 |
| RLP-196-000012880 | to | RLP-196-000012880 |
| RLP-196-000012884 | to | RLP-196-000012900 |
| RLP-196-000012903 | to | RLP-196-000012911 |
| RLP-196-000012915 | to | RLP-196-000012918 |
| RLP-196-000012920 | to | RLP-196-000012921 |
| RLP-196-000012923 | to | RLP-196-000012923 |
| RLP-196-000012925 | to | RLP-196-000012925 |
| RLP-196-000012929 | to | RLP-196-000012933 |

| | | |
|---|---|---|
| RLP-196-000012935 | to | RLP-196-000012935 |
| RLP-196-000012937 | to | RLP-196-000012940 |
| RLP-196-000012945 | to | RLP-196-000012948 |
| RLP-196-000012953 | to | RLP-196-000012953 |
| RLP-196-000012955 | to | RLP-196-000012968 |
| RLP-196-000012972 | to | RLP-196-000012973 |
| RLP-196-000012975 | to | RLP-196-000012986 |
| RLP-196-000012988 | to | RLP-196-000012988 |
| RLP-196-000012990 | to | RLP-196-000013035 |
| RLP-196-000013037 | to | RLP-196-000013038 |
| RLP-196-000013040 | to | RLP-196-000013045 |
| RLP-196-000013050 | to | RLP-196-000013051 |
| RLP-196-000013054 | to | RLP-196-000013062 |
| RLP-196-000013071 | to | RLP-196-000013071 |
| RLP-196-000013075 | to | RLP-196-000013077 |
| RLP-196-000013081 | to | RLP-196-000013083 |
| RLP-196-000013085 | to | RLP-196-000013093 |
| RLP-196-000013095 | to | RLP-196-000013099 |
| RLP-196-000013101 | to | RLP-196-000013104 |
| RLP-196-000013109 | to | RLP-196-000013114 |
| RLP-196-000013116 | to | RLP-196-000013116 |
| RLP-196-000013118 | to | RLP-196-000013122 |
| RLP-196-000013127 | to | RLP-196-000013127 |
| RLP-196-000013129 | to | RLP-196-000013135 |
| RLP-196-000013138 | to | RLP-196-000013138 |
| RLP-196-000013142 | to | RLP-196-000013153 |
| RLP-196-000013157 | to | RLP-196-000013157 |
| RLP-196-000013160 | to | RLP-196-000013162 |
| RLP-196-000013167 | to | RLP-196-000013167 |
| RLP-196-000013170 | to | RLP-196-000013171 |
| RLP-196-000013179 | to | RLP-196-000013185 |
| RLP-196-000013190 | to | RLP-196-000013190 |
| RLP-196-000013192 | to | RLP-196-000013193 |
| RLP-196-000013197 | to | RLP-196-000013197 |
| RLP-196-000013202 | to | RLP-196-000013205 |
| RLP-196-000013207 | to | RLP-196-000013208 |
| RLP-196-000013211 | to | RLP-196-000013215 |
| RLP-196-000013217 | to | RLP-196-000013222 |
| RLP-196-000013224 | to | RLP-196-000013227 |
| RLP-196-000013231 | to | RLP-196-000013232 |
| RLP-196-000013239 | to | RLP-196-000013243 |
| RLP-196-000013245 | to | RLP-196-000013245 |
| RLP-196-000013247 | to | RLP-196-000013249 |
| RLP-196-000013251 | to | RLP-196-000013251 |

| | | |
|---|---|---|
| RLP-196-000013254 | to | RLP-196-000013254 |
| RLP-196-000013257 | to | RLP-196-000013258 |
| RLP-196-000013260 | to | RLP-196-000013268 |
| RLP-196-000013274 | to | RLP-196-000013274 |
| RLP-196-000013284 | to | RLP-196-000013295 |
| RLP-196-000013300 | to | RLP-196-000013301 |
| RLP-196-000013303 | to | RLP-196-000013303 |
| RLP-196-000013305 | to | RLP-196-000013306 |
| RLP-196-000013310 | to | RLP-196-000013311 |
| RLP-196-000013313 | to | RLP-196-000013314 |
| RLP-196-000013318 | to | RLP-196-000013324 |
| RLP-196-000013328 | to | RLP-196-000013328 |
| RLP-196-000013330 | to | RLP-196-000013330 |
| RLP-196-000013334 | to | RLP-196-000013334 |
| RLP-196-000013336 | to | RLP-196-000013336 |
| RLP-196-000013340 | to | RLP-196-000013340 |
| RLP-196-000013347 | to | RLP-196-000013348 |
| RLP-196-000013351 | to | RLP-196-000013351 |
| RLP-196-000013354 | to | RLP-196-000013355 |
| RLP-196-000013357 | to | RLP-196-000013360 |
| RLP-196-000013363 | to | RLP-196-000013367 |
| RLP-196-000013369 | to | RLP-196-000013383 |
| RLP-196-000013391 | to | RLP-196-000013394 |
| RLP-196-000013397 | to | RLP-196-000013402 |
| RLP-196-000013405 | to | RLP-196-000013405 |
| RLP-196-000013409 | to | RLP-196-000013409 |
| RLP-196-000013411 | to | RLP-196-000013411 |
| RLP-196-000013413 | to | RLP-196-000013414 |
| RLP-196-000013417 | to | RLP-196-000013419 |
| RLP-196-000013421 | to | RLP-196-000013422 |
| RLP-196-000013424 | to | RLP-196-000013424 |
| RLP-196-000013426 | to | RLP-196-000013426 |
| RLP-196-000013428 | to | RLP-196-000013429 |
| RLP-196-000013438 | to | RLP-196-000013449 |
| RLP-196-000013451 | to | RLP-196-000013453 |
| RLP-196-000013455 | to | RLP-196-000013455 |
| RLP-196-000013457 | to | RLP-196-000013458 |
| RLP-196-000013461 | to | RLP-196-000013462 |
| RLP-196-000013465 | to | RLP-196-000013469 |
| RLP-196-000013479 | to | RLP-196-000013504 |
| RLP-196-000013506 | to | RLP-196-000013507 |
| RLP-196-000013513 | to | RLP-196-000013519 |
| RLP-196-000013521 | to | RLP-196-000013527 |
| RLP-196-000013529 | to | RLP-196-000013529 |

| | | |
|---|---|---|
| RLP-196-000013531 | to | RLP-196-000013531 |
| RLP-196-000013533 | to | RLP-196-000013533 |
| RLP-196-000013535 | to | RLP-196-000013535 |
| RLP-196-000013537 | to | RLP-196-000013540 |
| RLP-196-000013542 | to | RLP-196-000013552 |
| RLP-196-000013557 | to | RLP-196-000013559 |
| RLP-196-000013561 | to | RLP-196-000013562 |
| RLP-196-000013565 | to | RLP-196-000013565 |
| RLP-196-000013567 | to | RLP-196-000013579 |
| RLP-196-000013592 | to | RLP-196-000013602 |
| RLP-196-000013605 | to | RLP-196-000013605 |
| RLP-196-000013608 | to | RLP-196-000013608 |
| RLP-196-000013622 | to | RLP-196-000013622 |
| RLP-196-000013627 | to | RLP-196-000013628 |
| RLP-196-000013630 | to | RLP-196-000013630 |
| RLP-196-000013635 | to | RLP-196-000013639 |
| RLP-196-000013642 | to | RLP-196-000013642 |
| RLP-196-000013644 | to | RLP-196-000013645 |
| RLP-196-000013650 | to | RLP-196-000013652 |
| RLP-196-000013659 | to | RLP-196-000013659 |
| RLP-196-000013664 | to | RLP-196-000013667 |
| RLP-196-000013670 | to | RLP-196-000013671 |
| RLP-196-000013680 | to | RLP-196-000013681 |
| RLP-196-000013685 | to | RLP-196-000013685 |
| RLP-196-000013696 | to | RLP-196-000013698 |
| RLP-196-000013701 | to | RLP-196-000013707 |
| RLP-196-000013710 | to | RLP-196-000013712 |
| RLP-196-000013716 | to | RLP-196-000013720 |
| RLP-196-000013722 | to | RLP-196-000013723 |
| RLP-196-000013728 | to | RLP-196-000013729 |
| RLP-196-000013732 | to | RLP-196-000013733 |
| RLP-196-000013735 | to | RLP-196-000013735 |
| RLP-196-000013737 | to | RLP-196-000013737 |
| RLP-196-000013741 | to | RLP-196-000013743 |
| RLP-196-000013745 | to | RLP-196-000013749 |
| RLP-196-000013752 | to | RLP-196-000013752 |
| RLP-196-000013754 | to | RLP-196-000013754 |
| RLP-196-000013756 | to | RLP-196-000013758 |
| RLP-196-000013760 | to | RLP-196-000013762 |
| RLP-196-000013764 | to | RLP-196-000013770 |
| RLP-196-000013773 | to | RLP-196-000013777 |
| RLP-196-000013779 | to | RLP-196-000013781 |
| RLP-196-000013796 | to | RLP-196-000013799 |
| RLP-196-000013801 | to | RLP-196-000013805 |

| | | |
|---|---|---|
| RLP-196-000013807 | to | RLP-196-000013807 |
| RLP-196-000013809 | to | RLP-196-000013813 |
| RLP-196-000013818 | to | RLP-196-000013819 |
| RLP-196-000013823 | to | RLP-196-000013824 |
| RLP-196-000013827 | to | RLP-196-000013831 |
| RLP-196-000013834 | to | RLP-196-000013834 |
| RLP-196-000013836 | to | RLP-196-000013836 |
| RLP-196-000013838 | to | RLP-196-000013838 |
| RLP-196-000013845 | to | RLP-196-000013872 |
| RLP-196-000013874 | to | RLP-196-000013893 |
| RLP-196-000013895 | to | RLP-196-000013895 |
| RLP-196-000013898 | to | RLP-196-000013899 |
| RLP-196-000013902 | to | RLP-196-000013905 |
| RLP-196-000013907 | to | RLP-196-000013912 |
| RLP-196-000013914 | to | RLP-196-000013925 |
| RLP-196-000013927 | to | RLP-196-000013927 |
| RLP-196-000013929 | to | RLP-196-000013938 |
| RLP-196-000013940 | to | RLP-196-000013945 |
| RLP-196-000013947 | to | RLP-196-000013947 |
| RLP-196-000013949 | to | RLP-196-000013949 |
| RLP-196-000013951 | to | RLP-196-000013953 |
| RLP-196-000013955 | to | RLP-196-000013955 |
| RLP-196-000013957 | to | RLP-196-000013958 |
| RLP-196-000013960 | to | RLP-196-000013962 |
| RLP-196-000013964 | to | RLP-196-000013966 |
| RLP-196-000013968 | to | RLP-196-000013968 |
| RLP-196-000013971 | to | RLP-196-000013976 |
| RLP-196-000013978 | to | RLP-196-000013980 |
| RLP-196-000013984 | to | RLP-196-000013992 |
| RLP-196-000013994 | to | RLP-196-000014005 |
| RLP-196-000014008 | to | RLP-196-000014011 |
| RLP-196-000014013 | to | RLP-196-000014013 |
| RLP-196-000014016 | to | RLP-196-000014024 |
| RLP-196-000014027 | to | RLP-196-000014030 |
| RLP-196-000014035 | to | RLP-196-000014035 |
| RLP-196-000014040 | to | RLP-196-000014040 |
| RLP-196-000014043 | to | RLP-196-000014043 |
| RLP-196-000014045 | to | RLP-196-000014061 |
| RLP-196-000014063 | to | RLP-196-000014071 |
| RLP-196-000014084 | to | RLP-196-000014084 |
| RLP-196-000014090 | to | RLP-196-000014093 |
| RLP-196-000014095 | to | RLP-196-000014104 |
| RLP-196-000014106 | to | RLP-196-000014106 |
| RLP-196-000014108 | to | RLP-196-000014110 |

RLP-196-000014114     to     RLP-196-000014116
RLP-196-000014120     to     RLP-196-000014125
RLP-196-000014127     to     RLP-196-000014127
RLP-196-000014130     to     RLP-196-000014130
RLP-196-000014132     to     RLP-196-000014133
RLP-196-000014142     to     RLP-196-000014143
RLP-196-000014145     to     RLP-196-000014145
RLP-196-000014155     to     RLP-196-000014156
RLP-196-000014158     to     RLP-196-000014158
RLP-196-000014162     to     RLP-196-000014167
RLP-196-000014177     to     RLP-196-000014214
RLP-196-000014216     to     RLP-196-000014227
RLP-196-000014229     to     RLP-196-000014234
RLP-196-000014237     to     RLP-196-000014246
RLP-196-000014248     to     RLP-196-000014253
RLP-196-000014256     to     RLP-196-000014257
RLP-196-000014262     to     RLP-196-000014262
RLP-196-000014264     to     RLP-196-000014265
RLP-196-000014269     to     RLP-196-000014271
RLP-196-000014276     to     RLP-196-000014276
RLP-196-000014279     to     RLP-196-000014281
RLP-196-000014283     to     RLP-196-000014284
RLP-196-000014286     to     RLP-196-000014293
RLP-196-000014296     to     RLP-196-000014301
RLP-196-000014303     to     RLP-196-000014320
RLP-196-000014323     to     RLP-196-000014323
RLP-196-000014326     to     RLP-196-000014327
RLP-196-000014332     to     RLP-196-000014332
RLP-196-000014334     to     RLP-196-000014334
RLP-196-000014336     to     RLP-196-000014338
RLP-196-000014343     to     RLP-196-000014343
RLP-196-000014346     to     RLP-196-000014350
RLP-196-000014352     to     RLP-196-000014377
RLP-196-000014379     to     RLP-196-000014392
RLP-196-000014396     to     RLP-196-000014398
RLP-196-000014400     to     RLP-196-000014400
RLP-196-000014405     to     RLP-196-000014405
RLP-196-000014414     to     RLP-196-000014415
RLP-196-000014421     to     RLP-196-000014422
RLP-196-000014424     to     RLP-196-000014426
RLP-196-000014430     to     RLP-196-000014430
RLP-196-000014432     to     RLP-196-000014494
RLP-196-000014497     to     RLP-196-000014497
RLP-196-000014503     to     RLP-196-000014507

| | | |
|---|---|---|
| RLP-196-000014512 | to | RLP-196-000014514 |
| RLP-196-000014516 | to | RLP-196-000014662 |
| RLP-196-000014665 | to | RLP-196-000014767 |
| RLP-196-000014769 | to | RLP-196-000014839 |
| RLP-196-000014843 | to | RLP-196-000014849 |
| RLP-196-000014854 | to | RLP-196-000014929 |
| RLP-196-000014967 | to | RLP-196-000015170 |
| RLP-196-000015181 | to | RLP-196-000015202 |
| RLP-196-000015233 | to | RLP-196-000015233 |
| RLP-196-000015304 | to | RLP-196-000015305 |
| RLP-196-000015386 | to | RLP-196-000015386 |
| RLP-196-000015425 | to | RLP-196-000015425 |
| RLP-196-000015937 | to | RLP-196-000015943 |
| RLP-196-000015981 | to | RLP-196-000015981 |
| RLP-196-000015984 | to | RLP-196-000016014 |
| RLP-196-000016021 | to | RLP-196-000016022 |
| RLP-196-000016073 | to | RLP-196-000016075 |
| RLP-196-000016077 | to | RLP-196-000016086 |
| RLP-196-000016112 | to | RLP-196-000016129 |
| RLP-196-000016142 | to | RLP-196-000016165 |
| RLP-196-000016169 | to | RLP-196-000016309 |
| RLP-196-000016317 | to | RLP-196-000016348 |
| RLP-196-000016372 | to | RLP-196-000016419 |
| RLP-196-000016427 | to | RLP-196-000016480 |
| RLP-196-000016488 | to | RLP-196-000016648 |
| RLP-196-000016650 | to | RLP-196-000016650 |
| RLP-196-000016654 | to | RLP-196-000016692 |
| RLP-196-000016715 | to | RLP-196-000017296 |
| RLP-196-000017340 | to | RLP-196-000018084 |
| RLP-196-000018086 | to | RLP-196-000018088 |
| RLP-196-000018092 | to | RLP-196-000018099 |
| RLP-196-000018103 | to | RLP-196-000018104 |
| RLP-196-000018108 | to | RLP-196-000018110 |
| RLP-196-000018112 | to | RLP-196-000018126 |
| RLP-196-000018128 | to | RLP-196-000018130 |
| RLP-196-000018132 | to | RLP-196-000018132 |
| RLP-196-000018141 | to | RLP-196-000018141 |
| RLP-196-000018144 | to | RLP-196-000018152 |
| RLP-196-000018155 | to | RLP-196-000018159 |
| RLP-196-000018161 | to | RLP-196-000018168 |
| RLP-196-000018176 | to | RLP-196-000018179 |
| RLP-196-000018184 | to | RLP-196-000018189 |
| RLP-196-000018191 | to | RLP-196-000018195 |
| RLP-196-000018197 | to | RLP-196-000018199 |

| | | |
|---|---|---|
| RLP-196-000018202 | to | RLP-196-000018203 |
| RLP-196-000018205 | to | RLP-196-000018214 |
| RLP-196-000018218 | to | RLP-196-000018219 |
| RLP-196-000018221 | to | RLP-196-000018222 |
| RLP-196-000018224 | to | RLP-196-000018229 |
| RLP-196-000018234 | to | RLP-196-000018257 |
| RLP-196-000018259 | to | RLP-196-000018263 |
| RLP-196-000018265 | to | RLP-196-000018282 |
| RLP-196-000018284 | to | RLP-196-000018292 |
| RLP-196-000018294 | to | RLP-196-000018296 |
| RLP-196-000018298 | to | RLP-196-000018307 |
| RLP-196-000018310 | to | RLP-196-000018312 |
| RLP-196-000018314 | to | RLP-196-000018314 |
| RLP-196-000018316 | to | RLP-196-000018318 |
| RLP-196-000018321 | to | RLP-196-000018324 |
| RLP-196-000018326 | to | RLP-196-000018479 |
| RLP-196-000018482 | to | RLP-196-000018633 |
| RLP-196-000018635 | to | RLP-196-000018635 |
| RLP-196-000018637 | to | RLP-196-000018820 |
| RLP-196-000018828 | to | RLP-196-000018857 |
| RLP-196-000018860 | to | RLP-196-000018893 |
| RLP-196-000018903 | to | RLP-196-000018908 |
| SLP-008-000000001 | to | SLP-008-000000005 |
| SLP-008-000000008 | to | SLP-008-000000017 |
| SLP-008-000000020 | to | SLP-008-000000020 |
| SLP-008-000000023 | to | SLP-008-000000040 |
| SLP-008-000000042 | to | SLP-008-000000055 |
| SLP-008-000000057 | to | SLP-008-000000057 |
| SLP-008-000000059 | to | SLP-008-000000060 |
| SLP-008-000000063 | to | SLP-008-000000080 |
| SLP-008-000000082 | to | SLP-008-000000084 |
| SLP-008-000000087 | to | SLP-008-000000088 |
| SLP-008-000000091 | to | SLP-008-000000092 |
| SLP-008-000000094 | to | SLP-008-000000103 |
| SLP-008-000000105 | to | SLP-008-000000120 |
| SLP-008-000000122 | to | SLP-008-000000131 |
| SLP-008-000000134 | to | SLP-008-000000138 |
| SLP-008-000000140 | to | SLP-008-000000150 |
| SLP-008-000000153 | to | SLP-008-000000160 |
| SLP-008-000000162 | to | SLP-008-000000163 |
| SLP-008-000000165 | to | SLP-008-000000169 |
| SLP-008-000000172 | to | SLP-008-000000172 |
| SLP-008-000000174 | to | SLP-008-000000175 |
| SLP-008-000000178 | to | SLP-008-000000180 |

| | | |
|---|---|---|
| SLP-008-000000182 | to | SLP-008-000000182 |
| SLP-008-000000185 | to | SLP-008-000000185 |
| SLP-008-000000188 | to | SLP-008-000000189 |
| SLP-008-000000192 | to | SLP-008-000000193 |
| SLP-008-000000195 | to | SLP-008-000000196 |
| SLP-008-000000198 | to | SLP-008-000000203 |
| SLP-008-000000205 | to | SLP-008-000000233 |
| SLP-008-000000235 | to | SLP-008-000000246 |
| SLP-008-000000248 | to | SLP-008-000000251 |
| SLP-008-000000254 | to | SLP-008-000000258 |
| SLP-008-000000260 | to | SLP-008-000000269 |
| SLP-008-000000271 | to | SLP-008-000000274 |
| SLP-008-000000277 | to | SLP-008-000000283 |
| SLP-008-000000287 | to | SLP-008-000000293 |
| SLP-008-000000295 | to | SLP-008-000000306 |
| SLP-008-000000311 | to | SLP-008-000000322 |
| SLP-008-000000325 | to | SLP-008-000000367 |
| SLP-008-000000369 | to | SLP-008-000000370 |
| SLP-008-000000372 | to | SLP-008-000000374 |
| SLP-008-000000381 | to | SLP-008-000000402 |
| SLP-008-000000404 | to | SLP-008-000000413 |
| SLP-008-000000415 | to | SLP-008-000000415 |
| SLP-008-000000417 | to | SLP-008-000000417 |
| SLP-009-000000002 | to | SLP-009-000000011 |
| SLP-009-000000013 | to | SLP-009-000000013 |
| SLP-009-000000015 | to | SLP-009-000000021 |
| SLP-009-000000023 | to | SLP-009-000000024 |
| SLP-009-000000026 | to | SLP-009-000000026 |
| SLP-009-000000029 | to | SLP-009-000000029 |
| SLP-009-000000031 | to | SLP-009-000000039 |
| SLP-009-000000041 | to | SLP-009-000000046 |
| SLP-009-000000050 | to | SLP-009-000000050 |
| SLP-009-000000052 | to | SLP-009-000000055 |
| SLP-009-000000057 | to | SLP-009-000000058 |
| SLP-009-000000060 | to | SLP-009-000000062 |
| SLP-009-000000064 | to | SLP-009-000000091 |
| SLP-009-000000093 | to | SLP-009-000000093 |
| SLP-009-000000095 | to | SLP-009-000000106 |
| SLP-009-000000108 | to | SLP-009-000000111 |
| SLP-009-000000113 | to | SLP-009-000000127 |
| SLP-009-000000129 | to | SLP-009-000000136 |
| SLP-009-000000138 | to | SLP-009-000000139 |
| SLP-009-000000141 | to | SLP-009-000000146 |
| SLP-009-000000148 | to | SLP-009-000000151 |

| | | |
|---|---|---|
| SLP-009-000000153 | to | SLP-009-000000154 |
| SLP-009-000000156 | to | SLP-009-000000156 |
| SLP-009-000000158 | to | SLP-009-000000169 |
| SLP-009-000000171 | to | SLP-009-000000172 |
| SLP-009-000000174 | to | SLP-009-000000179 |
| SLP-009-000000181 | to | SLP-009-000000193 |
| SLP-009-000000199 | to | SLP-009-000000201 |
| SLP-009-000000203 | to | SLP-009-000000203 |
| SLP-009-000000205 | to | SLP-009-000000210 |
| SLP-009-000000212 | to | SLP-009-000000232 |
| SLP-009-000000234 | to | SLP-009-000000234 |
| SLP-009-000000236 | to | SLP-009-000000236 |
| SLP-009-000000239 | to | SLP-009-000000266 |
| SLP-009-000000268 | to | SLP-009-000000274 |
| SLP-009-000000276 | to | SLP-009-000000293 |
| SLP-009-000000296 | to | SLP-009-000000321 |
| SLP-009-000000323 | to | SLP-009-000000346 |
| SLP-009-000000348 | to | SLP-009-000000360 |
| SLP-009-000000362 | to | SLP-009-000000364 |
| SLP-009-000000366 | to | SLP-009-000000372 |
| SLP-009-000000374 | to | SLP-009-000000388 |
| SLP-009-000000390 | to | SLP-009-000000396 |
| SLP-009-000000399 | to | SLP-009-000000402 |
| SLP-009-000000404 | to | SLP-009-000000407 |
| SLP-009-000000410 | to | SLP-009-000000418 |
| SLP-009-000000420 | to | SLP-009-000000440 |
| SLP-009-000000442 | to | SLP-009-000000446 |
| SLP-009-000000448 | to | SLP-009-000000450 |
| SLP-009-000000452 | to | SLP-009-000000464 |
| SLP-009-000000466 | to | SLP-009-000000475 |
| SLP-009-000000477 | to | SLP-009-000000490 |
| SLP-009-000000492 | to | SLP-009-000000496 |
| SLP-009-000000498 | to | SLP-009-000000512 |
| SLP-009-000000515 | to | SLP-009-000000515 |
| SLP-009-000000517 | to | SLP-009-000000523 |
| SLP-009-000000525 | to | SLP-009-000000555 |
| SLP-009-000000557 | to | SLP-009-000000557 |
| SLP-009-000000559 | to | SLP-009-000000607 |
| SLP-009-000000610 | to | SLP-009-000000617 |
| SLP-009-000000619 | to | SLP-009-000000651 |
| SLP-009-000000653 | to | SLP-009-000000662 |
| SLP-009-000000664 | to | SLP-009-000000664 |
| SLP-009-000000667 | to | SLP-009-000000676 |
| SLP-009-000000678 | to | SLP-009-000000680 |

| | | |
|---|---|---|
| SLP-009-000000682 | to | SLP-009-000000700 |
| SLP-009-000000702 | to | SLP-009-000000741 |
| SLP-009-000000744 | to | SLP-009-000000776 |
| SLP-009-000000778 | to | SLP-009-000000790 |
| SLP-009-000000792 | to | SLP-009-000000792 |
| SLP-009-000000794 | to | SLP-009-000000794 |
| SLP-009-000000796 | to | SLP-009-000000798 |
| SLP-009-000000801 | to | SLP-009-000000806 |
| SLP-009-000000808 | to | SLP-009-000000811 |
| SLP-009-000000814 | to | SLP-009-000000824 |
| SLP-009-000000826 | to | SLP-009-000000851 |
| SLP-009-000000853 | to | SLP-009-000000856 |
| SLP-009-000000858 | to | SLP-009-000000890 |
| SLP-009-000000892 | to | SLP-009-000000893 |
| SLP-009-000000895 | to | SLP-009-000000898 |
| SLP-009-000000900 | to | SLP-009-000000903 |
| SLP-009-000000905 | to | SLP-009-000000905 |
| SLP-009-000000907 | to | SLP-009-000000910 |
| SLP-009-000000912 | to | SLP-009-000000916 |
| SLP-009-000000919 | to | SLP-009-000000933 |
| SLP-009-000000935 | to | SLP-009-000000939 |
| SLP-009-000000942 | to | SLP-009-000000945 |
| SLP-009-000000948 | to | SLP-009-000000964 |
| SLP-009-000000966 | to | SLP-009-000000967 |
| SLP-009-000000970 | to | SLP-009-000001020 |
| SLP-009-000001022 | to | SLP-009-000001052 |
| SLP-009-000001054 | to | SLP-009-000001099 |
| SLP-009-000001102 | to | SLP-009-000001122 |
| SLP-009-000001125 | to | SLP-009-000001173 |
| SLP-009-000001175 | to | SLP-009-000001175 |
| SLP-009-000001177 | to | SLP-009-000001194 |
| SLP-009-000001202 | to | SLP-009-000001225 |
| SLP-009-000001227 | to | SLP-009-000001227 |
| SLP-009-000001229 | to | SLP-009-000001258 |
| SLP-009-000001260 | to | SLP-009-000001270 |
| SLP-009-000001278 | to | SLP-009-000001294 |
| SLP-009-000001297 | to | SLP-009-000001313 |
| SLP-009-000001315 | to | SLP-009-000001315 |
| SLP-009-000001318 | to | SLP-009-000001321 |
| SLP-009-000001323 | to | SLP-009-000001333 |
| SLP-009-000001336 | to | SLP-009-000001341 |
| SLP-009-000001344 | to | SLP-009-000001344 |
| SLP-009-000001359 | to | SLP-009-000001359 |
| SLP-009-000001376 | to | SLP-009-000001376 |

| | | |
|---|---|---|
| SLP-009-000001388 | to | SLP-009-000001388 |
| SLP-009-000001394 | to | SLP-009-000001436 |
| SLP-009-000001438 | to | SLP-009-000001450 |
| SLP-009-000001453 | to | SLP-009-000001470 |
| SLP-009-000001482 | to | SLP-009-000001482 |
| SLP-009-000001497 | to | SLP-009-000001497 |
| SLP-009-000001515 | to | SLP-009-000001515 |
| SLP-009-000001518 | to | SLP-009-000001518 |
| SLP-009-000001520 | to | SLP-009-000001520 |
| SLP-009-000001524 | to | SLP-009-000001525 |
| SLP-009-000001527 | to | SLP-009-000001559 |
| SLP-009-000001561 | to | SLP-009-000001606 |
| SLP-009-000001608 | to | SLP-009-000001608 |
| SLP-009-000001610 | to | SLP-009-000001623 |
| SLP-009-000001625 | to | SLP-009-000001628 |
| SLP-009-000001630 | to | SLP-009-000001645 |
| SLP-009-000001647 | to | SLP-009-000001650 |
| SLP-009-000001652 | to | SLP-009-000001652 |
| SLP-009-000001654 | to | SLP-009-000001666 |
| SLP-009-000001669 | to | SLP-009-000001704 |
| SLP-009-000001706 | to | SLP-009-000001709 |
| SLP-009-000001711 | to | SLP-009-000001711 |
| SLP-009-000001715 | to | SLP-009-000001737 |
| SLP-009-000001739 | to | SLP-009-000001742 |
| SLP-009-000001744 | to | SLP-009-000001751 |
| SLP-009-000001755 | to | SLP-009-000001756 |
| SLP-009-000001760 | to | SLP-009-000001761 |
| SLP-009-000001763 | to | SLP-009-000001811 |
| SLP-009-000001813 | to | SLP-009-000001834 |
| SLP-009-000001836 | to | SLP-009-000001842 |
| SLP-009-000001844 | to | SLP-009-000001869 |
| SLP-009-000001871 | to | SLP-009-000001892 |
| SLP-009-000001894 | to | SLP-009-000001926 |
| SLP-009-000001928 | to | SLP-009-000001972 |
| SLP-009-000001975 | to | SLP-009-000001986 |
| SLP-009-000001989 | to | SLP-009-000001991 |
| SLP-009-000001994 | to | SLP-009-000002007 |
| SLP-009-000002009 | to | SLP-009-000002024 |
| SLP-009-000002026 | to | SLP-009-000002029 |
| SLP-009-000002032 | to | SLP-009-000002067 |
| SLP-009-000002073 | to | SLP-009-000002073 |
| SLP-010-000000001 | to | SLP-010-000000036 |
| SLP-010-000000039 | to | SLP-010-000000043 |
| SLP-010-000000045 | to | SLP-010-000000107 |

| | | |
|---|---|---|
| SLP-010-000000109 | to | SLP-010-000000129 |
| ULP-008-000000001 | to | ULP-008-000000030 |
| ULP-008-000000032 | to | ULP-008-000000059 |
| ULP-008-000000061 | to | ULP-008-000000063 |
| ULP-008-000000066 | to | ULP-008-000000098 |
| ULP-008-000000100 | to | ULP-008-000000100 |
| ULP-008-000000103 | to | ULP-008-000000107 |
| ULP-008-000000109 | to | ULP-008-000000118 |
| ULP-008-000000120 | to | ULP-008-000000123 |
| ULP-008-000000125 | to | ULP-008-000000129 |
| ULP-008-000000132 | to | ULP-008-000000132 |
| ULP-008-000000134 | to | ULP-008-000000137 |
| ULP-008-000000140 | to | ULP-008-000000141 |
| ULP-008-000000143 | to | ULP-008-000000144 |
| ULP-008-000000148 | to | ULP-008-000000149 |
| ULP-008-000000153 | to | ULP-008-000000158 |
| ULP-008-000000160 | to | ULP-008-000000161 |
| ULP-008-000000165 | to | ULP-008-000000165 |
| ULP-008-000000169 | to | ULP-008-000000172 |
| ULP-008-000000174 | to | ULP-008-000000174 |
| ULP-008-000000176 | to | ULP-008-000000177 |
| ULP-008-000000185 | to | ULP-008-000000193 |
| ULP-008-000000196 | to | ULP-008-000000202 |
| ULP-008-000000204 | to | ULP-008-000000205 |
| ULP-008-000000208 | to | ULP-008-000000225 |
| ULP-008-000000227 | to | ULP-008-000000228 |
| ULP-008-000000232 | to | ULP-008-000000232 |
| ULP-008-000000234 | to | ULP-008-000000235 |
| ULP-008-000000237 | to | ULP-008-000000237 |
| ULP-008-000000239 | to | ULP-008-000000243 |
| ULP-008-000000247 | to | ULP-008-000000247 |
| ULP-008-000000252 | to | ULP-008-000000253 |
| ULP-008-000000265 | to | ULP-008-000000266 |
| ULP-008-000000268 | to | ULP-008-000000268 |
| ULP-008-000000270 | to | ULP-008-000000272 |
| ULP-008-000000276 | to | ULP-008-000000277 |
| ULP-008-000000280 | to | ULP-008-000000284 |
| ULP-008-000000286 | to | ULP-008-000000286 |
| ULP-008-000000288 | to | ULP-008-000000291 |
| ULP-008-000000297 | to | ULP-008-000000297 |
| ULP-008-000000299 | to | ULP-008-000000299 |
| ULP-008-000000304 | to | ULP-008-000000304 |
| ULP-008-000000306 | to | ULP-008-000000306 |
| ULP-008-000000308 | to | ULP-008-000000308 |

| | | |
|---|---|---|
| ULP-008-000000310 | to | ULP-008-000000310 |
| ULP-008-000000312 | to | ULP-008-000000312 |
| ULP-008-000000314 | to | ULP-008-000000315 |
| ULP-008-000000317 | to | ULP-008-000000317 |
| ULP-008-000000320 | to | ULP-008-000000320 |
| ULP-008-000000322 | to | ULP-008-000000323 |
| ULP-008-000000327 | to | ULP-008-000000330 |
| ULP-008-000000332 | to | ULP-008-000000332 |
| ULP-008-000000335 | to | ULP-008-000000338 |
| ULP-008-000000340 | to | ULP-008-000000340 |
| ULP-008-000000343 | to | ULP-008-000000346 |
| ULP-008-000000353 | to | ULP-008-000000354 |
| ULP-008-000000356 | to | ULP-008-000000358 |
| ULP-008-000000366 | to | ULP-008-000000366 |
| ULP-008-000000369 | to | ULP-008-000000372 |
| ULP-008-000000375 | to | ULP-008-000000375 |
| ULP-008-000000377 | to | ULP-008-000000382 |
| ULP-008-000000384 | to | ULP-008-000000384 |
| ULP-008-000000386 | to | ULP-008-000000387 |
| ULP-008-000000389 | to | ULP-008-000000389 |
| ULP-008-000000392 | to | ULP-008-000000397 |
| ULP-008-000000400 | to | ULP-008-000000400 |
| ULP-008-000000402 | to | ULP-008-000000402 |
| ULP-008-000000405 | to | ULP-008-000000408 |
| ULP-008-000000410 | to | ULP-008-000000410 |
| ULP-008-000000413 | to | ULP-008-000000413 |
| ULP-008-000000416 | to | ULP-008-000000416 |
| ULP-008-000000418 | to | ULP-008-000000418 |
| ULP-008-000000421 | to | ULP-008-000000422 |
| ULP-008-000000424 | to | ULP-008-000000424 |
| ULP-008-000000426 | to | ULP-008-000000428 |
| ULP-008-000000430 | to | ULP-008-000000430 |
| ULP-008-000000432 | to | ULP-008-000000433 |
| ULP-008-000000435 | to | ULP-008-000000435 |
| ULP-008-000000437 | to | ULP-008-000000437 |
| ULP-008-000000440 | to | ULP-008-000000440 |
| ULP-008-000000442 | to | ULP-008-000000446 |
| ULP-008-000000450 | to | ULP-008-000000451 |
| ULP-008-000000454 | to | ULP-008-000000454 |
| ULP-008-000000458 | to | ULP-008-000000459 |
| ULP-008-000000461 | to | ULP-008-000000461 |
| ULP-008-000000466 | to | ULP-008-000000468 |
| ULP-008-000000470 | to | ULP-008-000000474 |
| ULP-008-000000494 | to | ULP-008-000000494 |

| | | |
|---|---|---|
| ULP-008-000000499 | to | ULP-008-000000499 |
| ULP-008-000000505 | to | ULP-008-000000509 |
| ULP-008-000000511 | to | ULP-008-000000511 |
| ULP-008-000000527 | to | ULP-008-000000529 |
| ULP-008-000000531 | to | ULP-008-000000531 |
| ULP-008-000000534 | to | ULP-008-000000535 |
| ULP-008-000000537 | to | ULP-008-000000538 |
| ULP-008-000000540 | to | ULP-008-000000541 |
| ULP-008-000000546 | to | ULP-008-000000552 |
| ULP-008-000000560 | to | ULP-008-000000560 |
| ULP-008-000000562 | to | ULP-008-000000563 |
| ULP-008-000000569 | to | ULP-008-000000571 |
| ULP-008-000000573 | to | ULP-008-000000574 |
| ULP-008-000000576 | to | ULP-008-000000577 |
| ULP-008-000000583 | to | ULP-008-000000583 |
| ULP-008-000000585 | to | ULP-008-000000585 |
| ULP-008-000000588 | to | ULP-008-000000588 |
| ULP-008-000000591 | to | ULP-008-000000591 |
| ULP-008-000000593 | to | ULP-008-000000593 |
| ULP-008-000000595 | to | ULP-008-000000595 |
| ULP-008-000000597 | to | ULP-008-000000597 |
| ULP-008-000000600 | to | ULP-008-000000600 |
| ULP-008-000000606 | to | ULP-008-000000606 |
| ULP-008-000000608 | to | ULP-008-000000614 |
| ULP-008-000000616 | to | ULP-008-000000623 |
| ULP-008-000000625 | to | ULP-008-000000633 |
| ULP-008-000000637 | to | ULP-008-000000675 |
| ULP-008-000000679 | to | ULP-008-000000680 |
| ULP-008-000000682 | to | ULP-008-000000683 |
| ULP-008-000000692 | to | ULP-008-000000695 |
| ULP-008-000000697 | to | ULP-008-000000702 |
| ULP-008-000000704 | to | ULP-008-000000704 |
| ULP-008-000000706 | to | ULP-008-000000708 |
| ULP-008-000000714 | to | ULP-008-000000721 |
| ULP-008-000000723 | to | ULP-008-000000724 |
| ULP-008-000000726 | to | ULP-008-000000727 |
| ULP-008-000000733 | to | ULP-008-000000733 |
| ULP-008-000000735 | to | ULP-008-000000739 |
| ULP-008-000000741 | to | ULP-008-000000746 |
| ULP-008-000000748 | to | ULP-008-000000748 |
| ULP-008-000000752 | to | ULP-008-000000757 |
| ULP-008-000000759 | to | ULP-008-000000759 |
| ULP-008-000000761 | to | ULP-008-000000764 |
| ULP-008-000000766 | to | ULP-008-000000766 |

| | | |
|---|---|---|
| ULP-008-000000768 | to | ULP-008-000000768 |
| ULP-008-000000771 | to | ULP-008-000000772 |
| ULP-008-000000774 | to | ULP-008-000000774 |
| ULP-008-000000776 | to | ULP-008-000000776 |
| ULP-008-000000778 | to | ULP-008-000000779 |
| ULP-008-000000781 | to | ULP-008-000000798 |
| ULP-008-000000801 | to | ULP-008-000000802 |
| ULP-008-000000804 | to | ULP-008-000000813 |
| ULP-008-000000815 | to | ULP-008-000000836 |
| ULP-008-000000838 | to | ULP-008-000000838 |
| ULP-008-000000857 | to | ULP-008-000000859 |
| ULP-008-000000862 | to | ULP-008-000000862 |
| ULP-008-000000870 | to | ULP-008-000000874 |
| ULP-008-000000876 | to | ULP-008-000000877 |
| ULP-008-000000880 | to | ULP-008-000000880 |
| ULP-008-000000886 | to | ULP-008-000000901 |
| ULP-008-000000904 | to | ULP-008-000000904 |
| ULP-008-000000906 | to | ULP-008-000000909 |
| ULP-008-000000911 | to | ULP-008-000000911 |
| ULP-008-000000914 | to | ULP-008-000000918 |
| ULP-008-000000920 | to | ULP-008-000000937 |
| ULP-008-000000940 | to | ULP-008-000000940 |
| ULP-008-000000945 | to | ULP-008-000000945 |
| ULP-008-000000947 | to | ULP-008-000000953 |
| ULP-008-000000955 | to | ULP-008-000000964 |
| ULP-008-000000966 | to | ULP-008-000000968 |
| ULP-008-000000970 | to | ULP-008-000000985 |
| ULP-008-000000987 | to | ULP-008-000000991 |
| ULP-008-000000994 | to | ULP-008-000000994 |
| ULP-008-000000996 | to | ULP-008-000000996 |
| ULP-008-000001000 | to | ULP-008-000001000 |
| ULP-008-000001002 | to | ULP-008-000001004 |
| ULP-008-000001006 | to | ULP-008-000001007 |
| ULP-008-000001009 | to | ULP-008-000001015 |
| ULP-008-000001018 | to | ULP-008-000001022 |
| ULP-008-000001024 | to | ULP-008-000001035 |
| ULP-008-000001037 | to | ULP-008-000001038 |
| ULP-008-000001040 | to | ULP-008-000001040 |
| ULP-008-000001043 | to | ULP-008-000001043 |
| ULP-008-000001045 | to | ULP-008-000001048 |
| ULP-008-000001051 | to | ULP-008-000001051 |
| ULP-008-000001053 | to | ULP-008-000001053 |
| ULP-008-000001055 | to | ULP-008-000001055 |
| ULP-008-000001057 | to | ULP-008-000001060 |

| | | |
|---|---|---|
| ULP-008-000001062 | to | ULP-008-000001064 |
| ULP-008-000001068 | to | ULP-008-000001068 |
| ULP-008-000001071 | to | ULP-008-000001074 |
| ULP-008-000001078 | to | ULP-008-000001078 |
| ULP-008-000001082 | to | ULP-008-000001082 |
| ULP-008-000001084 | to | ULP-008-000001084 |
| ULP-008-000001087 | to | ULP-008-000001088 |
| ULP-008-000001090 | to | ULP-008-000001095 |
| ULP-008-000001097 | to | ULP-008-000001100 |
| ULP-008-000001102 | to | ULP-008-000001102 |
| ULP-008-000001104 | to | ULP-008-000001105 |
| ULP-008-000001107 | to | ULP-008-000001109 |
| ULP-008-000001111 | to | ULP-008-000001111 |
| ULP-008-000001117 | to | ULP-008-000001120 |
| ULP-008-000001122 | to | ULP-008-000001129 |
| ULP-008-000001134 | to | ULP-008-000001134 |
| ULP-008-000001142 | to | ULP-008-000001142 |
| ULP-008-000001145 | to | ULP-008-000001145 |
| ULP-008-000001150 | to | ULP-008-000001157 |
| ULP-008-000001159 | to | ULP-008-000001167 |
| ULP-008-000001169 | to | ULP-008-000001171 |
| ULP-008-000001173 | to | ULP-008-000001173 |
| ULP-008-000001175 | to | ULP-008-000001175 |
| ULP-008-000001177 | to | ULP-008-000001178 |
| ULP-008-000001180 | to | ULP-008-000001180 |
| ULP-008-000001185 | to | ULP-008-000001186 |
| ULP-008-000001188 | to | ULP-008-000001203 |
| ULP-008-000001225 | to | ULP-008-000001225 |
| ULP-008-000001234 | to | ULP-008-000001234 |
| ULP-008-000001247 | to | ULP-008-000001247 |
| ULP-008-000001251 | to | ULP-008-000001264 |
| ULP-008-000001266 | to | ULP-008-000001267 |
| ULP-008-000001276 | to | ULP-008-000001279 |
| ULP-008-000001285 | to | ULP-008-000001296 |
| ULP-008-000001298 | to | ULP-008-000001303 |
| ULP-008-000001305 | to | ULP-008-000001310 |
| ULP-008-000001313 | to | ULP-008-000001314 |
| ULP-008-000001316 | to | ULP-008-000001320 |
| ULP-008-000001323 | to | ULP-008-000001325 |
| ULP-008-000001327 | to | ULP-008-000001330 |
| ULP-008-000001333 | to | ULP-008-000001333 |
| ULP-008-000001336 | to | ULP-008-000001336 |
| ULP-008-000001344 | to | ULP-008-000001344 |
| ULP-008-000001347 | to | ULP-008-000001348 |

| | | |
|---|---|---|
| ULP-008-000001353 | to | ULP-008-000001353 |
| ULP-008-000001357 | to | ULP-008-000001357 |
| ULP-008-000001360 | to | ULP-008-000001360 |
| ULP-008-000001364 | to | ULP-008-000001364 |
| ULP-008-000001366 | to | ULP-008-000001366 |
| ULP-008-000001371 | to | ULP-008-000001372 |
| ULP-008-000001374 | to | ULP-008-000001374 |
| ULP-008-000001377 | to | ULP-008-000001377 |
| ULP-008-000001382 | to | ULP-008-000001383 |
| ULP-008-000001385 | to | ULP-008-000001385 |
| ULP-008-000001387 | to | ULP-008-000001387 |
| ULP-008-000001389 | to | ULP-008-000001389 |
| ULP-008-000001394 | to | ULP-008-000001394 |
| ULP-008-000001403 | to | ULP-008-000001403 |
| ULP-008-000001410 | to | ULP-008-000001410 |
| ULP-008-000001412 | to | ULP-008-000001413 |
| ULP-008-000001416 | to | ULP-008-000001416 |
| ULP-008-000001418 | to | ULP-008-000001418 |
| ULP-008-000001420 | to | ULP-008-000001435 |
| ULP-008-000001437 | to | ULP-008-000001438 |
| ULP-008-000001440 | to | ULP-008-000001445 |
| ULP-008-000001449 | to | ULP-008-000001460 |
| ULP-008-000001465 | to | ULP-008-000001468 |
| ULP-008-000001472 | to | ULP-008-000001473 |
| ULP-008-000001475 | to | ULP-008-000001480 |
| ULP-008-000001485 | to | ULP-008-000001485 |
| ULP-008-000001487 | to | ULP-008-000001489 |
| ULP-008-000001492 | to | ULP-008-000001506 |
| ULP-008-000001509 | to | ULP-008-000001519 |
| ULP-008-000001523 | to | ULP-008-000001525 |
| ULP-008-000001527 | to | ULP-008-000001531 |
| ULP-008-000001534 | to | ULP-008-000001534 |
| ULP-008-000001536 | to | ULP-008-000001536 |
| ULP-008-000001538 | to | ULP-008-000001539 |
| ULP-008-000001545 | to | ULP-008-000001545 |
| ULP-008-000001547 | to | ULP-008-000001548 |
| ULP-008-000001550 | to | ULP-008-000001552 |
| ULP-008-000001554 | to | ULP-008-000001562 |
| ULP-008-000001565 | to | ULP-008-000001571 |
| ULP-008-000001573 | to | ULP-008-000001576 |
| ULP-008-000001578 | to | ULP-008-000001578 |
| ULP-008-000001581 | to | ULP-008-000001581 |
| ULP-008-000001585 | to | ULP-008-000001588 |
| ULP-008-000001590 | to | ULP-008-000001591 |

| | | |
|---|---|---|
| ULP-008-000001593 | to | ULP-008-000001594 |
| ULP-008-000001598 | to | ULP-008-000001603 |
| ULP-008-000001606 | to | ULP-008-000001607 |
| ULP-008-000001609 | to | ULP-008-000001613 |
| ULP-008-000001615 | to | ULP-008-000001621 |
| ULP-008-000001623 | to | ULP-008-000001631 |
| ULP-008-000001633 | to | ULP-008-000001636 |
| ULP-008-000001638 | to | ULP-008-000001646 |
| ULP-008-000001648 | to | ULP-008-000001655 |
| ULP-008-000001657 | to | ULP-008-000001657 |
| ULP-008-000001660 | to | ULP-008-000001663 |
| ULP-008-000001667 | to | ULP-008-000001667 |
| ULP-008-000001672 | to | ULP-008-000001673 |
| ULP-008-000001677 | to | ULP-008-000001678 |
| ULP-008-000001684 | to | ULP-008-000001693 |
| ULP-008-000001695 | to | ULP-008-000001695 |
| ULP-008-000001703 | to | ULP-008-000001703 |
| ULP-008-000001712 | to | ULP-008-000001712 |
| ULP-008-000001717 | to | ULP-008-000001718 |
| ULP-008-000001723 | to | ULP-008-000001734 |
| ULP-008-000001746 | to | ULP-008-000001748 |
| ULP-008-000001750 | to | ULP-008-000001750 |
| ULP-008-000001753 | to | ULP-008-000001761 |
| ULP-008-000001765 | to | ULP-008-000001766 |
| ULP-008-000001771 | to | ULP-008-000001771 |
| ULP-008-000001774 | to | ULP-008-000001775 |
| ULP-008-000001786 | to | ULP-008-000001786 |
| ULP-008-000001788 | to | ULP-008-000001790 |
| ULP-008-000001793 | to | ULP-008-000001793 |
| ULP-008-000001795 | to | ULP-008-000001796 |
| ULP-008-000001798 | to | ULP-008-000001798 |
| ULP-008-000001800 | to | ULP-008-000001800 |
| ULP-008-000001819 | to | ULP-008-000001823 |
| ULP-008-000001825 | to | ULP-008-000001827 |
| ULP-008-000001831 | to | ULP-008-000001832 |
| ULP-008-000001836 | to | ULP-008-000001842 |
| ULP-008-000001844 | to | ULP-008-000001844 |
| ULP-008-000001846 | to | ULP-008-000001847 |
| ULP-008-000001849 | to | ULP-008-000001852 |
| ULP-008-000001856 | to | ULP-008-000001856 |
| ULP-008-000001858 | to | ULP-008-000001861 |
| ULP-008-000001863 | to | ULP-008-000001864 |
| ULP-008-000001866 | to | ULP-008-000001866 |
| ULP-008-000001870 | to | ULP-008-000001871 |

| | | |
|---|---|---|
| ULP-008-000001881 | to | ULP-008-000001885 |
| ULP-008-000001887 | to | ULP-008-000001888 |
| ULP-008-000001891 | to | ULP-008-000001896 |
| ULP-008-000001898 | to | ULP-008-000001899 |
| ULP-008-000001901 | to | ULP-008-000001906 |
| ULP-008-000001908 | to | ULP-008-000001914 |
| ULP-008-000001917 | to | ULP-008-000001923 |
| ULP-008-000001925 | to | ULP-008-000001926 |
| ULP-008-000001928 | to | ULP-008-000001930 |
| ULP-008-000001932 | to | ULP-008-000001933 |
| ULP-008-000001936 | to | ULP-008-000001937 |
| ULP-008-000001941 | to | ULP-008-000001942 |
| ULP-008-000001945 | to | ULP-008-000001945 |
| ULP-008-000001948 | to | ULP-008-000001949 |
| ULP-008-000001951 | to | ULP-008-000001956 |
| ULP-008-000001958 | to | ULP-008-000001962 |
| ULP-008-000001964 | to | ULP-008-000001965 |
| ULP-008-000001967 | to | ULP-008-000001967 |
| ULP-008-000001969 | to | ULP-008-000001972 |
| ULP-008-000001979 | to | ULP-008-000001979 |
| ULP-008-000001981 | to | ULP-008-000001982 |
| ULP-008-000001987 | to | ULP-008-000001991 |
| ULP-008-000001993 | to | ULP-008-000001995 |
| ULP-008-000001997 | to | ULP-008-000002000 |
| ULP-008-000002002 | to | ULP-008-000002006 |
| ULP-008-000002008 | to | ULP-008-000002014 |
| ULP-008-000002017 | to | ULP-008-000002017 |
| ULP-008-000002020 | to | ULP-008-000002025 |
| ULP-008-000002027 | to | ULP-008-000002027 |
| ULP-008-000002029 | to | ULP-008-000002030 |
| ULP-008-000002032 | to | ULP-008-000002033 |
| ULP-008-000002041 | to | ULP-008-000002042 |
| ULP-008-000002046 | to | ULP-008-000002047 |
| ULP-008-000002049 | to | ULP-008-000002051 |
| ULP-008-000002054 | to | ULP-008-000002057 |
| ULP-008-000002059 | to | ULP-008-000002059 |
| ULP-008-000002061 | to | ULP-008-000002063 |
| ULP-008-000002067 | to | ULP-008-000002067 |
| ULP-008-000002069 | to | ULP-008-000002069 |
| ULP-008-000002071 | to | ULP-008-000002071 |
| ULP-008-000002073 | to | ULP-008-000002073 |
| ULP-008-000002075 | to | ULP-008-000002075 |
| ULP-008-000002077 | to | ULP-008-000002090 |
| ULP-008-000002092 | to | ULP-008-000002093 |

| | | |
|---|---|---|
| ULP-008-000002095 | to | ULP-008-000002099 |
| ULP-008-000002105 | to | ULP-008-000002120 |
| ULP-008-000002123 | to | ULP-008-000002123 |
| ULP-008-000002126 | to | ULP-008-000002128 |
| ULP-008-000002132 | to | ULP-008-000002132 |
| ULP-008-000002134 | to | ULP-008-000002137 |
| ULP-008-000002139 | to | ULP-008-000002140 |
| ULP-008-000002143 | to | ULP-008-000002143 |
| ULP-008-000002145 | to | ULP-008-000002145 |
| ULP-008-000002148 | to | ULP-008-000002148 |
| ULP-008-000002150 | to | ULP-008-000002150 |
| ULP-008-000002153 | to | ULP-008-000002153 |
| ULP-008-000002155 | to | ULP-008-000002156 |
| ULP-008-000002162 | to | ULP-008-000002163 |
| ULP-008-000002165 | to | ULP-008-000002170 |
| ULP-008-000002172 | to | ULP-008-000002173 |
| ULP-008-000002176 | to | ULP-008-000002176 |
| ULP-008-000002180 | to | ULP-008-000002180 |
| ULP-008-000002182 | to | ULP-008-000002186 |
| ULP-008-000002188 | to | ULP-008-000002189 |
| ULP-008-000002191 | to | ULP-008-000002193 |
| ULP-008-000002196 | to | ULP-008-000002198 |
| ULP-008-000002201 | to | ULP-008-000002203 |
| ULP-008-000002206 | to | ULP-008-000002206 |
| ULP-008-000002209 | to | ULP-008-000002210 |
| ULP-008-000002212 | to | ULP-008-000002212 |
| ULP-008-000002216 | to | ULP-008-000002216 |
| ULP-008-000002218 | to | ULP-008-000002221 |
| ULP-008-000002223 | to | ULP-008-000002229 |
| ULP-008-000002231 | to | ULP-008-000002231 |
| ULP-008-000002234 | to | ULP-008-000002242 |
| ULP-008-000002245 | to | ULP-008-000002249 |
| ULP-008-000002251 | to | ULP-008-000002252 |
| ULP-008-000002256 | to | ULP-008-000002256 |
| ULP-008-000002258 | to | ULP-008-000002258 |
| ULP-008-000002261 | to | ULP-008-000002261 |
| ULP-008-000002263 | to | ULP-008-000002263 |
| ULP-008-000002265 | to | ULP-008-000002267 |
| ULP-008-000002269 | to | ULP-008-000002270 |
| ULP-008-000002272 | to | ULP-008-000002274 |
| ULP-008-000002278 | to | ULP-008-000002279 |
| ULP-008-000002283 | to | ULP-008-000002288 |
| ULP-008-000002290 | to | ULP-008-000002290 |
| ULP-008-000002294 | to | ULP-008-000002299 |

| | | |
|---|---|---|
| ULP-008-000002301 | to | ULP-008-000002302 |
| ULP-008-000002304 | to | ULP-008-000002305 |
| ULP-008-000002308 | to | ULP-008-000002311 |
| ULP-008-000002315 | to | ULP-008-000002315 |
| ULP-008-000002323 | to | ULP-008-000002325 |
| ULP-008-000002327 | to | ULP-008-000002330 |
| ULP-008-000002333 | to | ULP-008-000002341 |
| ULP-008-000002343 | to | ULP-008-000002345 |
| ULP-008-000002348 | to | ULP-008-000002348 |
| ULP-008-000002352 | to | ULP-008-000002353 |
| ULP-008-000002356 | to | ULP-008-000002357 |
| ULP-008-000002359 | to | ULP-008-000002359 |
| ULP-008-000002361 | to | ULP-008-000002361 |
| ULP-008-000002364 | to | ULP-008-000002364 |
| ULP-008-000002369 | to | ULP-008-000002370 |
| ULP-008-000002372 | to | ULP-008-000002373 |
| ULP-008-000002375 | to | ULP-008-000002378 |
| ULP-008-000002380 | to | ULP-008-000002381 |
| ULP-008-000002384 | to | ULP-008-000002389 |
| ULP-008-000002391 | to | ULP-008-000002394 |
| ULP-008-000002396 | to | ULP-008-000002398 |
| ULP-008-000002400 | to | ULP-008-000002402 |
| ULP-008-000002404 | to | ULP-008-000002404 |
| ULP-008-000002406 | to | ULP-008-000002407 |
| ULP-008-000002409 | to | ULP-008-000002411 |
| ULP-008-000002413 | to | ULP-008-000002417 |
| ULP-008-000002422 | to | ULP-008-000002428 |
| ULP-008-000002430 | to | ULP-008-000002431 |
| ULP-008-000002433 | to | ULP-008-000002433 |
| ULP-008-000002436 | to | ULP-008-000002436 |
| ULP-008-000002439 | to | ULP-008-000002439 |
| ULP-008-000002442 | to | ULP-008-000002444 |
| ULP-008-000002446 | to | ULP-008-000002447 |
| ULP-008-000002451 | to | ULP-008-000002451 |
| ULP-008-000002453 | to | ULP-008-000002456 |
| ULP-008-000002458 | to | ULP-008-000002460 |
| ULP-008-000002462 | to | ULP-008-000002462 |
| ULP-008-000002464 | to | ULP-008-000002464 |
| ULP-008-000002468 | to | ULP-008-000002472 |
| ULP-008-000002474 | to | ULP-008-000002475 |
| ULP-008-000002477 | to | ULP-008-000002484 |
| ULP-008-000002486 | to | ULP-008-000002491 |
| ULP-008-000002495 | to | ULP-008-000002495 |
| ULP-008-000002499 | to | ULP-008-000002506 |

| | | |
|---|---|---|
| ULP-008-000002509 | to | ULP-008-000002514 |
| ULP-008-000002516 | to | ULP-008-000002527 |
| ULP-008-000002529 | to | ULP-008-000002530 |
| ULP-008-000002533 | to | ULP-008-000002534 |
| ULP-008-000002538 | to | ULP-008-000002539 |
| ULP-008-000002543 | to | ULP-008-000002544 |
| ULP-008-000002546 | to | ULP-008-000002546 |
| ULP-008-000002548 | to | ULP-008-000002548 |
| ULP-008-000002550 | to | ULP-008-000002551 |
| ULP-008-000002553 | to | ULP-008-000002557 |
| ULP-008-000002560 | to | ULP-008-000002561 |
| ULP-008-000002563 | to | ULP-008-000002571 |
| ULP-008-000002573 | to | ULP-008-000002575 |
| ULP-008-000002577 | to | ULP-008-000002578 |
| ULP-008-000002580 | to | ULP-008-000002580 |
| ULP-008-000002582 | to | ULP-008-000002588 |
| ULP-008-000002592 | to | ULP-008-000002592 |
| ULP-008-000002594 | to | ULP-008-000002594 |
| ULP-008-000002597 | to | ULP-008-000002597 |
| ULP-008-000002599 | to | ULP-008-000002601 |
| ULP-008-000002604 | to | ULP-008-000002605 |
| ULP-008-000002607 | to | ULP-008-000002607 |
| ULP-008-000002609 | to | ULP-008-000002610 |
| ULP-008-000002612 | to | ULP-008-000002620 |
| ULP-008-000002622 | to | ULP-008-000002622 |
| ULP-008-000002624 | to | ULP-008-000002628 |
| ULP-008-000002630 | to | ULP-008-000002630 |
| ULP-008-000002634 | to | ULP-008-000002634 |
| ULP-008-000002637 | to | ULP-008-000002638 |
| ULP-008-000002644 | to | ULP-008-000002644 |
| ULP-008-000002647 | to | ULP-008-000002647 |
| ULP-008-000002649 | to | ULP-008-000002649 |
| ULP-008-000002651 | to | ULP-008-000002654 |
| ULP-008-000002656 | to | ULP-008-000002657 |
| ULP-008-000002659 | to | ULP-008-000002659 |
| ULP-008-000002662 | to | ULP-008-000002662 |
| ULP-008-000002667 | to | ULP-008-000002668 |
| ULP-008-000002671 | to | ULP-008-000002684 |
| ULP-008-000002686 | to | ULP-008-000002687 |
| ULP-008-000002689 | to | ULP-008-000002690 |
| ULP-008-000002693 | to | ULP-008-000002693 |
| ULP-008-000002696 | to | ULP-008-000002697 |
| ULP-008-000002699 | to | ULP-008-000002699 |
| ULP-008-000002703 | to | ULP-008-000002705 |

| | | |
|---|---|---|
| ULP-008-000002708 | to | ULP-008-000002709 |
| ULP-008-000002716 | to | ULP-008-000002717 |
| ULP-008-000002722 | to | ULP-008-000002722 |
| ULP-008-000002726 | to | ULP-008-000002728 |
| ULP-008-000002730 | to | ULP-008-000002730 |
| ULP-008-000002733 | to | ULP-008-000002733 |
| ULP-008-000002738 | to | ULP-008-000002744 |
| ULP-008-000002746 | to | ULP-008-000002751 |
| ULP-008-000002753 | to | ULP-008-000002753 |
| ULP-008-000002755 | to | ULP-008-000002756 |
| ULP-008-000002758 | to | ULP-008-000002761 |
| ULP-008-000002763 | to | ULP-008-000002777 |
| ULP-008-000002779 | to | ULP-008-000002793 |
| ULP-008-000002795 | to | ULP-008-000002796 |
| ULP-008-000002798 | to | ULP-008-000002818 |
| ULP-008-000002820 | to | ULP-008-000002820 |
| ULP-008-000002822 | to | ULP-008-000002825 |
| ULP-008-000002827 | to | ULP-008-000002847 |
| ULP-008-000002859 | to | ULP-008-000002859 |
| ULP-008-000002884 | to | ULP-008-000002884 |
| ULP-008-000002889 | to | ULP-008-000002889 |
| ULP-008-000002893 | to | ULP-008-000002894 |
| ULP-008-000002899 | to | ULP-008-000002899 |
| ULP-008-000002901 | to | ULP-008-000002904 |
| ULP-008-000002908 | to | ULP-008-000002909 |
| ULP-008-000002915 | to | ULP-008-000002916 |
| ULP-008-000002919 | to | ULP-008-000002921 |
| ULP-008-000002924 | to | ULP-008-000002925 |
| ULP-008-000002927 | to | ULP-008-000002927 |
| ULP-008-000002932 | to | ULP-008-000002934 |
| ULP-008-000002937 | to | ULP-008-000002937 |
| ULP-008-000002940 | to | ULP-008-000002940 |
| ULP-008-000002949 | to | ULP-008-000002949 |
| ULP-008-000002952 | to | ULP-008-000002952 |
| ULP-008-000002955 | to | ULP-008-000002960 |
| ULP-008-000002964 | to | ULP-008-000002964 |
| ULP-008-000002966 | to | ULP-008-000002966 |
| ULP-008-000002968 | to | ULP-008-000002968 |
| ULP-008-000002979 | to | ULP-008-000002980 |
| ULP-008-000002982 | to | ULP-008-000002984 |
| ULP-008-000002986 | to | ULP-008-000002991 |
| ULP-008-000002993 | to | ULP-008-000002998 |
| ULP-008-000003000 | to | ULP-008-000003007 |
| ULP-008-000003009 | to | ULP-008-000003011 |

| | | |
|---|---|---|
| ULP-008-000003015 | to | ULP-008-000003021 |
| ULP-008-000003023 | to | ULP-008-000003041 |
| ULP-008-000003043 | to | ULP-008-000003044 |
| ULP-008-000003046 | to | ULP-008-000003046 |
| ULP-008-000003049 | to | ULP-008-000003049 |
| ULP-008-000003051 | to | ULP-008-000003056 |
| ULP-008-000003059 | to | ULP-008-000003060 |
| ULP-008-000003063 | to | ULP-008-000003064 |
| ULP-008-000003066 | to | ULP-008-000003067 |
| ULP-008-000003072 | to | ULP-008-000003072 |
| ULP-008-000003078 | to | ULP-008-000003081 |
| ULP-008-000003087 | to | ULP-008-000003087 |
| ULP-008-000003091 | to | ULP-008-000003092 |
| ULP-008-000003094 | to | ULP-008-000003094 |
| ULP-008-000003096 | to | ULP-008-000003098 |
| ULP-008-000003106 | to | ULP-008-000003106 |
| ULP-008-000003110 | to | ULP-008-000003111 |
| ULP-008-000003116 | to | ULP-008-000003116 |
| ULP-008-000003122 | to | ULP-008-000003122 |
| ULP-008-000003124 | to | ULP-008-000003125 |
| ULP-008-000003133 | to | ULP-008-000003133 |
| ULP-008-000003166 | to | ULP-008-000003171 |
| ULP-008-000003173 | to | ULP-008-000003173 |
| ULP-008-000003179 | to | ULP-008-000003185 |
| ULP-008-000003187 | to | ULP-008-000003188 |
| ULP-008-000003190 | to | ULP-008-000003191 |
| ULP-008-000003193 | to | ULP-008-000003193 |
| ULP-008-000003196 | to | ULP-008-000003201 |
| ULP-008-000003203 | to | ULP-008-000003213 |
| ULP-008-000003215 | to | ULP-008-000003215 |
| ULP-008-000003219 | to | ULP-008-000003224 |
| ULP-008-000003227 | to | ULP-008-000003234 |
| ULP-008-000003238 | to | ULP-008-000003243 |
| ULP-008-000003246 | to | ULP-008-000003246 |
| ULP-008-000003251 | to | ULP-008-000003253 |
| ULP-008-000003261 | to | ULP-008-000003261 |
| ULP-008-000003266 | to | ULP-008-000003267 |
| ULP-008-000003276 | to | ULP-008-000003276 |
| ULP-008-000003278 | to | ULP-008-000003278 |
| ULP-008-000003282 | to | ULP-008-000003287 |
| ULP-008-000003300 | to | ULP-008-000003300 |
| ULP-008-000003302 | to | ULP-008-000003302 |
| ULP-008-000003308 | to | ULP-008-000003308 |
| ULP-008-000003310 | to | ULP-008-000003310 |

| | | |
|---|---|---|
| ULP-008-000003313 | to | ULP-008-000003321 |
| ULP-008-000003323 | to | ULP-008-000003327 |
| ULP-008-000003330 | to | ULP-008-000003330 |
| ULP-008-000003334 | to | ULP-008-000003335 |
| ULP-008-000003348 | to | ULP-008-000003349 |
| ULP-008-000003356 | to | ULP-008-000003356 |
| ULP-008-000003359 | to | ULP-008-000003365 |
| ULP-008-000003368 | to | ULP-008-000003380 |
| ULP-008-000003383 | to | ULP-008-000003385 |
| ULP-008-000003387 | to | ULP-008-000003388 |
| ULP-008-000003390 | to | ULP-008-000003396 |
| ULP-008-000003398 | to | ULP-008-000003409 |
| ULP-008-000003411 | to | ULP-008-000003411 |
| ULP-008-000003413 | to | ULP-008-000003441 |
| ULP-008-000003447 | to | ULP-008-000003454 |
| ULP-008-000003457 | to | ULP-008-000003458 |
| ULP-008-000003460 | to | ULP-008-000003462 |
| ULP-008-000003468 | to | ULP-008-000003468 |
| ULP-008-000003470 | to | ULP-008-000003472 |
| ULP-008-000003474 | to | ULP-008-000003474 |
| ULP-008-000003476 | to | ULP-008-000003481 |
| ULP-008-000003483 | to | ULP-008-000003485 |
| ULP-008-000003487 | to | ULP-008-000003488 |
| ULP-008-000003490 | to | ULP-008-000003493 |
| ULP-008-000003495 | to | ULP-008-000003496 |
| ULP-008-000003498 | to | ULP-008-000003500 |
| ULP-008-000003505 | to | ULP-008-000003505 |
| ULP-008-000003507 | to | ULP-008-000003510 |
| ULP-008-000003512 | to | ULP-008-000003512 |
| ULP-008-000003520 | to | ULP-008-000003521 |
| ULP-008-000003526 | to | ULP-008-000003526 |
| ULP-008-000003535 | to | ULP-008-000003537 |
| ULP-008-000003539 | to | ULP-008-000003540 |
| ULP-008-000003542 | to | ULP-008-000003542 |
| ULP-008-000003544 | to | ULP-008-000003545 |
| ULP-008-000003550 | to | ULP-008-000003550 |
| ULP-008-000003558 | to | ULP-008-000003561 |
| ULP-008-000003564 | to | ULP-008-000003564 |
| ULP-008-000003566 | to | ULP-008-000003566 |
| ULP-008-000003570 | to | ULP-008-000003570 |
| ULP-008-000003573 | to | ULP-008-000003576 |
| ULP-008-000003583 | to | ULP-008-000003586 |
| ULP-008-000003593 | to | ULP-008-000003593 |
| ULP-008-000003600 | to | ULP-008-000003601 |

| | | |
|---|---|---|
| ULP-008-000003607 | to | ULP-008-000003609 |
| ULP-008-000003612 | to | ULP-008-000003613 |
| ULP-008-000003621 | to | ULP-008-000003622 |
| ULP-008-000003624 | to | ULP-008-000003624 |
| ULP-008-000003633 | to | ULP-008-000003635 |
| ULP-008-000003647 | to | ULP-008-000003647 |
| ULP-008-000003649 | to | ULP-008-000003651 |
| ULP-008-000003660 | to | ULP-008-000003660 |
| ULP-008-000003663 | to | ULP-008-000003663 |
| ULP-008-000003666 | to | ULP-008-000003667 |
| ULP-008-000003669 | to | ULP-008-000003676 |
| ULP-008-000003678 | to | ULP-008-000003678 |
| ULP-008-000003688 | to | ULP-008-000003689 |
| ULP-008-000003697 | to | ULP-008-000003702 |
| ULP-008-000003705 | to | ULP-008-000003711 |
| ULP-008-000003714 | to | ULP-008-000003714 |
| ULP-008-000003718 | to | ULP-008-000003725 |
| ULP-008-000003728 | to | ULP-008-000003728 |
| ULP-008-000003735 | to | ULP-008-000003735 |
| ULP-008-000003742 | to | ULP-008-000003742 |
| ULP-008-000003744 | to | ULP-008-000003744 |
| ULP-008-000003747 | to | ULP-008-000003747 |
| ULP-008-000003753 | to | ULP-008-000003754 |
| ULP-008-000003773 | to | ULP-008-000003773 |
| ULP-008-000003778 | to | ULP-008-000003778 |
| ULP-008-000003788 | to | ULP-008-000003789 |
| ULP-008-000003793 | to | ULP-008-000003793 |
| ULP-008-000003803 | to | ULP-008-000003806 |
| ULP-008-000003819 | to | ULP-008-000003829 |
| ULP-008-000003833 | to | ULP-008-000003836 |
| ULP-008-000003853 | to | ULP-008-000003856 |
| ULP-008-000003866 | to | ULP-008-000003872 |
| ULP-008-000003880 | to | ULP-008-000003882 |
| ULP-008-000003885 | to | ULP-008-000003886 |
| ULP-008-000003889 | to | ULP-008-000003890 |
| ULP-008-000003892 | to | ULP-008-000003908 |
| ULP-008-000003910 | to | ULP-008-000003910 |
| ULP-008-000003912 | to | ULP-008-000003918 |
| ULP-008-000003924 | to | ULP-008-000003924 |
| ULP-008-000003926 | to | ULP-008-000003926 |
| ULP-008-000003932 | to | ULP-008-000003937 |
| ULP-008-000003943 | to | ULP-008-000003944 |
| ULP-008-000003947 | to | ULP-008-000003947 |
| ULP-008-000003949 | to | ULP-008-000003954 |

| | | |
|---|---|---|
| ULP-008-000003957 | to | ULP-008-000003959 |
| ULP-008-000003961 | to | ULP-008-000003968 |
| ULP-008-000003973 | to | ULP-008-000003973 |
| ULP-008-000003983 | to | ULP-008-000003983 |
| ULP-008-000003991 | to | ULP-008-000004003 |
| ULP-008-000004006 | to | ULP-008-000004008 |
| ULP-008-000004018 | to | ULP-008-000004018 |
| ULP-008-000004022 | to | ULP-008-000004022 |
| ULP-008-000004024 | to | ULP-008-000004027 |
| ULP-008-000004035 | to | ULP-008-000004038 |
| ULP-008-000004042 | to | ULP-008-000004042 |
| ULP-008-000004053 | to | ULP-008-000004054 |
| ULP-008-000004056 | to | ULP-008-000004058 |
| ULP-008-000004060 | to | ULP-008-000004060 |
| ULP-008-000004062 | to | ULP-008-000004066 |
| ULP-008-000004074 | to | ULP-008-000004076 |
| ULP-008-000004082 | to | ULP-008-000004084 |
| ULP-008-000004086 | to | ULP-008-000004086 |
| ULP-008-000004092 | to | ULP-008-000004098 |
| ULP-008-000004102 | to | ULP-008-000004102 |
| ULP-008-000004105 | to | ULP-008-000004105 |
| ULP-008-000004111 | to | ULP-008-000004111 |
| ULP-008-000004113 | to | ULP-008-000004116 |
| ULP-008-000004118 | to | ULP-008-000004120 |
| ULP-008-000004124 | to | ULP-008-000004124 |
| ULP-008-000004126 | to | ULP-008-000004126 |
| ULP-008-000004130 | to | ULP-008-000004130 |
| ULP-008-000004143 | to | ULP-008-000004148 |
| ULP-008-000004152 | to | ULP-008-000004153 |
| ULP-008-000004155 | to | ULP-008-000004159 |
| ULP-008-000004162 | to | ULP-008-000004162 |
| ULP-008-000004164 | to | ULP-008-000004164 |
| ULP-008-000004173 | to | ULP-008-000004174 |
| ULP-008-000004182 | to | ULP-008-000004183 |
| ULP-008-000004191 | to | ULP-008-000004192 |
| ULP-008-000004198 | to | ULP-008-000004198 |
| ULP-008-000004200 | to | ULP-008-000004200 |
| ULP-008-000004202 | to | ULP-008-000004202 |
| ULP-008-000004210 | to | ULP-008-000004210 |
| ULP-008-000004212 | to | ULP-008-000004212 |
| ULP-008-000004214 | to | ULP-008-000004214 |
| ULP-008-000004216 | to | ULP-008-000004216 |
| ULP-008-000004218 | to | ULP-008-000004218 |
| ULP-008-000004220 | to | ULP-008-000004220 |

| | | |
|---|---|---|
| ULP-008-000004222 | to | ULP-008-000004223 |
| ULP-008-000004225 | to | ULP-008-000004225 |
| ULP-008-000004227 | to | ULP-008-000004227 |
| ULP-008-000004229 | to | ULP-008-000004231 |
| ULP-008-000004248 | to | ULP-008-000004257 |
| ULP-008-000004259 | to | ULP-008-000004275 |
| ULP-008-000004277 | to | ULP-008-000004277 |
| ULP-008-000004279 | to | ULP-008-000004279 |
| ULP-008-000004291 | to | ULP-008-000004291 |
| ULP-008-000004302 | to | ULP-008-000004307 |
| ULP-008-000004314 | to | ULP-008-000004317 |
| ULP-008-000004319 | to | ULP-008-000004321 |
| ULP-008-000004324 | to | ULP-008-000004334 |
| ULP-008-000004337 | to | ULP-008-000004340 |
| ULP-008-000004342 | to | ULP-008-000004342 |
| ULP-008-000004345 | to | ULP-008-000004354 |
| ULP-008-000004365 | to | ULP-008-000004368 |
| ULP-008-000004370 | to | ULP-008-000004371 |
| ULP-008-000004373 | to | ULP-008-000004378 |
| ULP-008-000004380 | to | ULP-008-000004380 |
| ULP-008-000004382 | to | ULP-008-000004386 |
| ULP-008-000004388 | to | ULP-008-000004389 |
| ULP-008-000004395 | to | ULP-008-000004395 |
| ULP-008-000004397 | to | ULP-008-000004397 |
| ULP-008-000004403 | to | ULP-008-000004414 |
| ULP-008-000004416 | to | ULP-008-000004418 |
| ULP-008-000004425 | to | ULP-008-000004427 |
| ULP-008-000004429 | to | ULP-008-000004431 |
| ULP-008-000004434 | to | ULP-008-000004434 |
| ULP-008-000004436 | to | ULP-008-000004446 |
| ULP-008-000004449 | to | ULP-008-000004449 |
| ULP-008-000004451 | to | ULP-008-000004452 |
| ULP-008-000004456 | to | ULP-008-000004459 |
| ULP-008-000004461 | to | ULP-008-000004461 |
| ULP-008-000004463 | to | ULP-008-000004464 |
| ULP-008-000004466 | to | ULP-008-000004466 |
| ULP-008-000004468 | to | ULP-008-000004476 |
| ULP-008-000004478 | to | ULP-008-000004478 |
| ULP-008-000004480 | to | ULP-008-000004480 |
| ULP-008-000004483 | to | ULP-008-000004487 |
| ULP-008-000004489 | to | ULP-008-000004489 |
| ULP-008-000004493 | to | ULP-008-000004494 |
| ULP-008-000004496 | to | ULP-008-000004497 |
| ULP-008-000004499 | to | ULP-008-000004499 |

| | | |
|---|---|---|
| ULP-008-000004501 | to | ULP-008-000004501 |
| ULP-008-000004507 | to | ULP-008-000004508 |
| ULP-008-000004510 | to | ULP-008-000004510 |
| ULP-008-000004515 | to | ULP-008-000004516 |
| ULP-008-000004519 | to | ULP-008-000004520 |
| ULP-008-000004522 | to | ULP-008-000004530 |
| ULP-008-000004534 | to | ULP-008-000004536 |
| ULP-008-000004541 | to | ULP-008-000004542 |
| ULP-008-000004550 | to | ULP-008-000004552 |
| ULP-008-000004554 | to | ULP-008-000004563 |
| ULP-008-000004565 | to | ULP-008-000004576 |
| ULP-008-000004582 | to | ULP-008-000004583 |
| ULP-008-000004585 | to | ULP-008-000004588 |
| ULP-008-000004593 | to | ULP-008-000004599 |
| ULP-008-000004603 | to | ULP-008-000004610 |
| ULP-008-000004612 | to | ULP-008-000004617 |
| ULP-008-000004621 | to | ULP-008-000004623 |
| ULP-008-000004626 | to | ULP-008-000004627 |
| ULP-008-000004630 | to | ULP-008-000004637 |
| ULP-008-000004639 | to | ULP-008-000004640 |
| ULP-008-000004642 | to | ULP-008-000004643 |
| ULP-008-000004647 | to | ULP-008-000004647 |
| ULP-008-000004649 | to | ULP-008-000004649 |
| ULP-008-000004651 | to | ULP-008-000004651 |
| ULP-008-000004654 | to | ULP-008-000004656 |
| ULP-008-000004660 | to | ULP-008-000004664 |
| ULP-008-000004666 | to | ULP-008-000004667 |
| ULP-008-000004670 | to | ULP-008-000004676 |
| ULP-008-000004678 | to | ULP-008-000004686 |
| ULP-008-000004695 | to | ULP-008-000004701 |
| ULP-008-000004707 | to | ULP-008-000004707 |
| ULP-008-000004710 | to | ULP-008-000004711 |
| ULP-008-000004715 | to | ULP-008-000004717 |
| ULP-008-000004719 | to | ULP-008-000004719 |
| ULP-008-000004722 | to | ULP-008-000004722 |
| ULP-008-000004729 | to | ULP-008-000004735 |
| ULP-008-000004739 | to | ULP-008-000004740 |
| ULP-008-000004744 | to | ULP-008-000004745 |
| ULP-008-000004753 | to | ULP-008-000004758 |
| ULP-008-000004761 | to | ULP-008-000004765 |
| ULP-008-000004775 | to | ULP-008-000004776 |
| ULP-008-000004778 | to | ULP-008-000004778 |
| ULP-008-000004780 | to | ULP-008-000004780 |
| ULP-008-000004782 | to | ULP-008-000004788 |

| | | |
|---|---|---|
| ULP-008-000004790 | to | ULP-008-000004790 |
| ULP-008-000004798 | to | ULP-008-000004798 |
| ULP-008-000004801 | to | ULP-008-000004803 |
| ULP-008-000004806 | to | ULP-008-000004811 |
| ULP-008-000004814 | to | ULP-008-000004817 |
| ULP-008-000004822 | to | ULP-008-000004823 |
| ULP-008-000004825 | to | ULP-008-000004827 |
| ULP-008-000004832 | to | ULP-008-000004833 |
| ULP-008-000004835 | to | ULP-008-000004838 |
| ULP-008-000004842 | to | ULP-008-000004843 |
| ULP-008-000004845 | to | ULP-008-000004853 |
| ULP-008-000004855 | to | ULP-008-000004855 |
| ULP-008-000004857 | to | ULP-008-000004857 |
| ULP-008-000004859 | to | ULP-008-000004865 |
| ULP-008-000004868 | to | ULP-008-000004869 |
| ULP-008-000004873 | to | ULP-008-000004873 |
| ULP-008-000004875 | to | ULP-008-000004880 |
| ULP-008-000004882 | to | ULP-008-000004883 |
| ULP-008-000004886 | to | ULP-008-000004890 |
| ULP-008-000004894 | to | ULP-008-000004902 |
| ULP-008-000004905 | to | ULP-008-000004909 |
| ULP-008-000004914 | to | ULP-008-000004922 |
| ULP-008-000004930 | to | ULP-008-000004930 |
| ULP-008-000004938 | to | ULP-008-000004938 |
| ULP-008-000004951 | to | ULP-008-000004952 |
| ULP-008-000004955 | to | ULP-008-000004957 |
| ULP-008-000004959 | to | ULP-008-000004960 |
| ULP-008-000004962 | to | ULP-008-000004962 |
| ULP-008-000004964 | to | ULP-008-000004964 |
| ULP-008-000004969 | to | ULP-008-000004974 |
| ULP-008-000004978 | to | ULP-008-000004984 |
| ULP-008-000004986 | to | ULP-008-000004986 |
| ULP-008-000004995 | to | ULP-008-000004998 |
| ULP-008-000005004 | to | ULP-008-000005004 |
| ULP-008-000005006 | to | ULP-008-000005009 |
| ULP-008-000005011 | to | ULP-008-000005027 |
| ULP-008-000005029 | to | ULP-008-000005029 |
| ULP-008-000005031 | to | ULP-008-000005034 |
| ULP-008-000005036 | to | ULP-008-000005037 |
| ULP-008-000005039 | to | ULP-008-000005039 |
| ULP-008-000005041 | to | ULP-008-000005041 |
| ULP-008-000005043 | to | ULP-008-000005043 |
| ULP-008-000005045 | to | ULP-008-000005045 |
| ULP-008-000005052 | to | ULP-008-000005052 |

| | | |
|---|---|---|
| ULP-008-000005054 | to | ULP-008-000005056 |
| ULP-008-000005063 | to | ULP-008-000005063 |
| ULP-008-000005070 | to | ULP-008-000005073 |
| ULP-008-000005075 | to | ULP-008-000005075 |
| ULP-008-000005086 | to | ULP-008-000005086 |
| ULP-008-000005089 | to | ULP-008-000005090 |
| ULP-008-000005094 | to | ULP-008-000005100 |
| ULP-008-000005103 | to | ULP-008-000005122 |
| ULP-008-000005125 | to | ULP-008-000005126 |
| ULP-008-000005130 | to | ULP-008-000005132 |
| ULP-008-000005135 | to | ULP-008-000005137 |
| ULP-008-000005139 | to | ULP-008-000005140 |
| ULP-008-000005144 | to | ULP-008-000005145 |
| ULP-008-000005148 | to | ULP-008-000005148 |
| ULP-008-000005150 | to | ULP-008-000005152 |
| ULP-008-000005154 | to | ULP-008-000005155 |
| ULP-008-000005159 | to | ULP-008-000005159 |
| ULP-008-000005162 | to | ULP-008-000005162 |
| ULP-008-000005164 | to | ULP-008-000005166 |
| ULP-008-000005173 | to | ULP-008-000005174 |
| ULP-008-000005177 | to | ULP-008-000005178 |
| ULP-008-000005180 | to | ULP-008-000005180 |
| ULP-008-000005183 | to | ULP-008-000005183 |
| ULP-008-000005185 | to | ULP-008-000005195 |
| ULP-008-000005198 | to | ULP-008-000005198 |
| ULP-008-000005200 | to | ULP-008-000005201 |
| ULP-008-000005206 | to | ULP-008-000005206 |
| ULP-008-000005209 | to | ULP-008-000005211 |
| ULP-008-000005213 | to | ULP-008-000005216 |
| ULP-008-000005219 | to | ULP-008-000005219 |
| ULP-008-000005226 | to | ULP-008-000005226 |
| ULP-008-000005228 | to | ULP-008-000005228 |
| ULP-008-000005236 | to | ULP-008-000005238 |
| ULP-008-000005241 | to | ULP-008-000005241 |
| ULP-008-000005253 | to | ULP-008-000005255 |
| ULP-008-000005257 | to | ULP-008-000005257 |
| ULP-008-000005266 | to | ULP-008-000005268 |
| ULP-008-000005270 | to | ULP-008-000005270 |
| ULP-008-000005272 | to | ULP-008-000005272 |
| ULP-008-000005275 | to | ULP-008-000005275 |
| ULP-008-000005281 | to | ULP-008-000005282 |
| ULP-008-000005284 | to | ULP-008-000005284 |
| ULP-008-000005288 | to | ULP-008-000005288 |
| ULP-008-000005292 | to | ULP-008-000005298 |

| | | |
|---|---|---|
| ULP-008-000005300 | to | ULP-008-000005300 |
| ULP-008-000005302 | to | ULP-008-000005304 |
| ULP-008-000005306 | to | ULP-008-000005318 |
| ULP-008-000005320 | to | ULP-008-000005320 |
| ULP-008-000005322 | to | ULP-008-000005326 |
| ULP-008-000005331 | to | ULP-008-000005331 |
| ULP-008-000005335 | to | ULP-008-000005337 |
| ULP-008-000005341 | to | ULP-008-000005345 |
| ULP-008-000005347 | to | ULP-008-000005347 |
| ULP-008-000005349 | to | ULP-008-000005353 |
| ULP-008-000005359 | to | ULP-008-000005362 |
| ULP-008-000005366 | to | ULP-008-000005366 |
| ULP-008-000005371 | to | ULP-008-000005375 |
| ULP-008-000005380 | to | ULP-008-000005381 |
| ULP-008-000005388 | to | ULP-008-000005390 |
| ULP-008-000005393 | to | ULP-008-000005397 |
| ULP-008-000005401 | to | ULP-008-000005401 |
| ULP-008-000005403 | to | ULP-008-000005403 |
| ULP-008-000005405 | to | ULP-008-000005409 |
| ULP-008-000005412 | to | ULP-008-000005413 |
| ULP-008-000005418 | to | ULP-008-000005418 |
| ULP-008-000005425 | to | ULP-008-000005425 |
| ULP-008-000005427 | to | ULP-008-000005427 |
| ULP-008-000005429 | to | ULP-008-000005431 |
| ULP-008-000005433 | to | ULP-008-000005433 |
| ULP-008-000005437 | to | ULP-008-000005438 |
| ULP-008-000005443 | to | ULP-008-000005444 |
| ULP-008-000005449 | to | ULP-008-000005451 |
| ULP-008-000005453 | to | ULP-008-000005453 |
| ULP-008-000005464 | to | ULP-008-000005464 |
| ULP-008-000005471 | to | ULP-008-000005471 |
| ULP-008-000005480 | to | ULP-008-000005481 |
| ULP-008-000005483 | to | ULP-008-000005484 |
| ULP-008-000005490 | to | ULP-008-000005490 |
| ULP-008-000005497 | to | ULP-008-000005498 |
| ULP-008-000005504 | to | ULP-008-000005504 |
| ULP-008-000005508 | to | ULP-008-000005509 |
| ULP-008-000005511 | to | ULP-008-000005521 |
| ULP-008-000005524 | to | ULP-008-000005524 |
| ULP-008-000005528 | to | ULP-008-000005528 |
| ULP-008-000005532 | to | ULP-008-000005532 |
| ULP-008-000005535 | to | ULP-008-000005535 |
| ULP-008-000005538 | to | ULP-008-000005538 |
| ULP-008-000005540 | to | ULP-008-000005545 |

| | | |
|---|---|---|
| ULP-008-000005553 | to | ULP-008-000005555 |
| ULP-008-000005557 | to | ULP-008-000005557 |
| ULP-008-000005559 | to | ULP-008-000005559 |
| ULP-008-000005561 | to | ULP-008-000005561 |
| ULP-008-000005587 | to | ULP-008-000005587 |
| ULP-008-000005590 | to | ULP-008-000005592 |
| ULP-008-000005594 | to | ULP-008-000005601 |
| ULP-008-000005604 | to | ULP-008-000005605 |
| ULP-008-000005611 | to | ULP-008-000005612 |
| ULP-008-000005615 | to | ULP-008-000005615 |
| ULP-008-000005618 | to | ULP-008-000005619 |
| ULP-008-000005623 | to | ULP-008-000005623 |
| ULP-008-000005625 | to | ULP-008-000005631 |
| ULP-008-000005634 | to | ULP-008-000005634 |
| ULP-008-000005636 | to | ULP-008-000005646 |
| ULP-008-000005648 | to | ULP-008-000005648 |
| ULP-008-000005650 | to | ULP-008-000005651 |
| ULP-008-000005655 | to | ULP-008-000005661 |
| ULP-008-000005665 | to | ULP-008-000005665 |
| ULP-008-000005667 | to | ULP-008-000005668 |
| ULP-008-000005673 | to | ULP-008-000005675 |
| ULP-008-000005680 | to | ULP-008-000005680 |
| ULP-008-000005684 | to | ULP-008-000005684 |
| ULP-008-000005688 | to | ULP-008-000005688 |
| ULP-008-000005694 | to | ULP-008-000005696 |
| ULP-008-000005699 | to | ULP-008-000005700 |
| ULP-008-000005703 | to | ULP-008-000005709 |
| ULP-008-000005711 | to | ULP-008-000005712 |
| ULP-008-000005717 | to | ULP-008-000005717 |
| ULP-008-000005721 | to | ULP-008-000005721 |
| ULP-008-000005723 | to | ULP-008-000005738 |
| ULP-008-000005741 | to | ULP-008-000005743 |
| ULP-008-000005745 | to | ULP-008-000005745 |
| ULP-008-000005754 | to | ULP-008-000005757 |
| ULP-008-000005761 | to | ULP-008-000005761 |
| ULP-008-000005767 | to | ULP-008-000005770 |
| ULP-008-000005772 | to | ULP-008-000005774 |
| ULP-008-000005776 | to | ULP-008-000005776 |
| ULP-008-000005786 | to | ULP-008-000005788 |
| ULP-008-000005792 | to | ULP-008-000005792 |
| ULP-008-000005796 | to | ULP-008-000005798 |
| ULP-008-000005814 | to | ULP-008-000005828 |
| ULP-008-000005830 | to | ULP-008-000005833 |
| ULP-008-000005840 | to | ULP-008-000005844 |

| | | |
|---|---|---|
| ULP-008-000005848 | to | ULP-008-000005848 |
| ULP-008-000005852 | to | ULP-008-000005852 |
| ULP-008-000005862 | to | ULP-008-000005862 |
| ULP-008-000005865 | to | ULP-008-000005865 |
| ULP-008-000005871 | to | ULP-008-000005871 |
| ULP-008-000005883 | to | ULP-008-000005887 |
| ULP-008-000005891 | to | ULP-008-000005891 |
| ULP-008-000005896 | to | ULP-008-000005896 |
| ULP-008-000005899 | to | ULP-008-000005901 |
| ULP-008-000005903 | to | ULP-008-000005903 |
| ULP-008-000005909 | to | ULP-008-000005910 |
| ULP-008-000005912 | to | ULP-008-000005919 |
| ULP-008-000005921 | to | ULP-008-000005921 |
| ULP-008-000005923 | to | ULP-008-000005923 |
| ULP-008-000005925 | to | ULP-008-000005925 |
| ULP-008-000005937 | to | ULP-008-000005939 |
| ULP-008-000005943 | to | ULP-008-000005945 |
| ULP-008-000005948 | to | ULP-008-000005949 |
| ULP-008-000005957 | to | ULP-008-000005958 |
| ULP-008-000005962 | to | ULP-008-000005962 |
| ULP-008-000005966 | to | ULP-008-000005968 |
| ULP-008-000005972 | to | ULP-008-000005975 |
| ULP-008-000005978 | to | ULP-008-000005979 |
| ULP-008-000005981 | to | ULP-008-000005981 |
| ULP-008-000005983 | to | ULP-008-000005986 |
| ULP-008-000005990 | to | ULP-008-000005991 |
| ULP-008-000005994 | to | ULP-008-000005997 |
| ULP-008-000006000 | to | ULP-008-000006000 |
| ULP-008-000006002 | to | ULP-008-000006004 |
| ULP-008-000006014 | to | ULP-008-000006016 |
| ULP-008-000006020 | to | ULP-008-000006022 |
| ULP-008-000006024 | to | ULP-008-000006025 |
| ULP-008-000006039 | to | ULP-008-000006039 |
| ULP-008-000006042 | to | ULP-008-000006042 |
| ULP-008-000006044 | to | ULP-008-000006046 |
| ULP-008-000006057 | to | ULP-008-000006061 |
| ULP-008-000006063 | to | ULP-008-000006068 |
| ULP-008-000006070 | to | ULP-008-000006071 |
| ULP-008-000006074 | to | ULP-008-000006083 |
| ULP-008-000006087 | to | ULP-008-000006087 |
| ULP-008-000006089 | to | ULP-008-000006090 |
| ULP-008-000006094 | to | ULP-008-000006095 |
| ULP-008-000006098 | to | ULP-008-000006098 |
| ULP-008-000006103 | to | ULP-008-000006103 |

| | | |
|---|---|---|
| ULP-008-000006105 | to | ULP-008-000006106 |
| ULP-008-000006109 | to | ULP-008-000006109 |
| ULP-008-000006111 | to | ULP-008-000006111 |
| ULP-008-000006114 | to | ULP-008-000006115 |
| ULP-008-000006119 | to | ULP-008-000006120 |
| ULP-008-000006125 | to | ULP-008-000006128 |
| ULP-008-000006130 | to | ULP-008-000006130 |
| ULP-008-000006132 | to | ULP-008-000006137 |
| ULP-008-000006140 | to | ULP-008-000006140 |
| ULP-008-000006142 | to | ULP-008-000006142 |
| ULP-008-000006144 | to | ULP-008-000006148 |
| ULP-008-000006151 | to | ULP-008-000006151 |
| ULP-008-000006153 | to | ULP-008-000006155 |
| ULP-008-000006159 | to | ULP-008-000006160 |
| ULP-008-000006162 | to | ULP-008-000006162 |
| ULP-008-000006164 | to | ULP-008-000006164 |
| ULP-008-000006166 | to | ULP-008-000006168 |
| ULP-008-000006172 | to | ULP-008-000006173 |
| ULP-008-000006175 | to | ULP-008-000006176 |
| ULP-008-000006178 | to | ULP-008-000006181 |
| ULP-008-000006185 | to | ULP-008-000006195 |
| ULP-008-000006197 | to | ULP-008-000006197 |
| ULP-008-000006203 | to | ULP-008-000006204 |
| ULP-008-000006213 | to | ULP-008-000006236 |
| ULP-008-000006242 | to | ULP-008-000006247 |
| ULP-008-000006249 | to | ULP-008-000006249 |
| ULP-008-000006251 | to | ULP-008-000006257 |
| ULP-008-000006259 | to | ULP-008-000006259 |
| ULP-008-000006261 | to | ULP-008-000006261 |
| ULP-008-000006268 | to | ULP-008-000006270 |
| ULP-008-000006273 | to | ULP-008-000006274 |
| ULP-008-000006287 | to | ULP-008-000006291 |
| HLP-230-000000001 | to | HLP-230-000000009 |
| HLP-230-000000011 | to | HLP-230-000000012 |
| HLP-230-000000014 | to | HLP-230-000000021 |
| HLP-230-000000024 | to | HLP-230-000000032 |
| HLP-230-000000035 | to | HLP-230-000000044 |
| HLP-230-000000046 | to | HLP-230-000000046 |
| HLP-230-000000050 | to | HLP-230-000000061 |
| HLP-230-000000063 | to | HLP-230-000000069 |
| HLP-230-000000071 | to | HLP-230-000000079 |
| HLP-230-000000081 | to | HLP-230-000000089 |
| HLP-230-000000091 | to | HLP-230-000000100 |
| HLP-230-000000102 | to | HLP-230-000000151 |

| | | |
|---|---|---|
| HLP-230-000000153 | to | HLP-230-000000159 |
| HLP-230-000000161 | to | HLP-230-000000205 |
| HLP-230-000000207 | to | HLP-230-000000211 |
| HLP-230-000000213 | to | HLP-230-000000218 |
| HLP-230-000000220 | to | HLP-230-000000221 |
| HLP-230-000000223 | to | HLP-230-000000224 |
| HLP-230-000000226 | to | HLP-230-000000232 |
| HLP-230-000000234 | to | HLP-230-000000235 |
| HLP-230-000000237 | to | HLP-230-000000256 |
| HLP-230-000000259 | to | HLP-230-000000273 |
| HLP-230-000000276 | to | HLP-230-000000281 |
| HLP-230-000000285 | to | HLP-230-000000285 |
| HLP-230-000000287 | to | HLP-230-000000288 |
| HLP-230-000000290 | to | HLP-230-000000304 |
| HLP-230-000000306 | to | HLP-230-000000316 |
| HLP-230-000000318 | to | HLP-230-000000319 |
| HLP-230-000000321 | to | HLP-230-000000322 |
| HLP-230-000000324 | to | HLP-230-000000335 |
| HLP-230-000000337 | to | HLP-230-000000337 |
| HLP-230-000000339 | to | HLP-230-000000341 |
| HLP-230-000000343 | to | HLP-230-000000396 |
| HLP-230-000000398 | to | HLP-230-000000404 |
| HLP-230-000000407 | to | HLP-230-000000409 |
| HLP-230-000000411 | to | HLP-230-000000434 |
| HLP-230-000000436 | to | HLP-230-000000436 |
| HLP-230-000000438 | to | HLP-230-000000445 |
| HLP-230-000000448 | to | HLP-230-000000449 |
| HLP-230-000000452 | to | HLP-230-000000460 |
| HLP-230-000000462 | to | HLP-230-000000467 |
| HLP-230-000000469 | to | HLP-230-000000477 |
| HLP-230-000000479 | to | HLP-230-000000482 |
| HLP-230-000000484 | to | HLP-230-000000490 |
| HLP-230-000000492 | to | HLP-230-000000504 |
| HLP-230-000000506 | to | HLP-230-000000509 |
| HLP-230-000000511 | to | HLP-230-000000513 |
| HLP-230-000000515 | to | HLP-230-000000518 |
| HLP-230-000000524 | to | HLP-230-000000528 |
| HLP-230-000000530 | to | HLP-230-000000532 |
| HLP-230-000000534 | to | HLP-230-000000535 |
| HLP-230-000000538 | to | HLP-230-000000543 |
| HLP-230-000000547 | to | HLP-230-000000547 |
| HLP-230-000000549 | to | HLP-230-000000558 |
| HLP-230-000000560 | to | HLP-230-000000589 |
| HLP-230-000000591 | to | HLP-230-000000596 |

| | | |
|---|---|---|
| HLP-230-000000598 | to | HLP-230-000000600 |
| HLP-230-000000602 | to | HLP-230-000000602 |
| HLP-230-000000604 | to | HLP-230-000000609 |
| HLP-230-000000611 | to | HLP-230-000000626 |
| HLP-230-000000628 | to | HLP-230-000000636 |
| HLP-230-000000638 | to | HLP-230-000000649 |
| HLP-230-000000651 | to | HLP-230-000000656 |
| HLP-230-000000659 | to | HLP-230-000000661 |
| HLP-230-000000665 | to | HLP-230-000000665 |
| HLP-230-000000667 | to | HLP-230-000000676 |
| HLP-230-000000678 | to | HLP-230-000000681 |
| HLP-230-000000683 | to | HLP-230-000000710 |
| HLP-230-000000712 | to | HLP-230-000000726 |
| HLP-230-000000728 | to | HLP-230-000000736 |
| HLP-230-000000738 | to | HLP-230-000000764 |
| HLP-230-000000766 | to | HLP-230-000000769 |
| HLP-230-000000772 | to | HLP-230-000000779 |
| HLP-230-000000782 | to | HLP-230-000000783 |
| HLP-230-000000785 | to | HLP-230-000000872 |
| HLP-230-000000874 | to | HLP-230-000000878 |
| HLP-230-000000881 | to | HLP-230-000001003 |
| HLP-230-000001005 | to | HLP-230-000001046 |
| HLP-230-000001048 | to | HLP-230-000001059 |
| HLP-230-000001061 | to | HLP-230-000001074 |
| HLP-230-000001076 | to | HLP-230-000001105 |
| HLP-230-000001107 | to | HLP-230-000001139 |
| HLP-230-000001142 | to | HLP-230-000001144 |
| HLP-230-000001146 | to | HLP-230-000001157 |
| HLP-230-000001161 | to | HLP-230-000001168 |
| HLP-230-000001171 | to | HLP-230-000001171 |
| HLP-230-000001173 | to | HLP-230-000001174 |
| HLP-230-000001177 | to | HLP-230-000001179 |
| HLP-230-000001183 | to | HLP-230-000001184 |
| HLP-230-000001190 | to | HLP-230-000001190 |
| HLP-230-000001193 | to | HLP-230-000001194 |
| HLP-230-000001198 | to | HLP-230-000001204 |
| HLP-230-000001207 | to | HLP-230-000001207 |
| HLP-230-000001211 | to | HLP-230-000001211 |
| HLP-230-000001213 | to | HLP-230-000001215 |
| HLP-230-000001218 | to | HLP-230-000001218 |
| HLP-230-000001220 | to | HLP-230-000001221 |
| HLP-230-000001223 | to | HLP-230-000001223 |
| HLP-230-000001225 | to | HLP-230-000001228 |
| HLP-230-000001230 | to | HLP-230-000001230 |

| | | |
|---|---|---|
| HLP-230-000001233 | to | HLP-230-000001233 |
| HLP-230-000001235 | to | HLP-230-000001235 |
| HLP-230-000001242 | to | HLP-230-000001285 |
| HLP-230-000001287 | to | HLP-230-000001299 |
| HLP-230-000001302 | to | HLP-230-000001330 |
| HLP-230-000001332 | to | HLP-230-000001335 |
| HLP-230-000001357 | to | HLP-230-000001409 |
| HLP-230-000001411 | to | HLP-230-000001470 |
| HLP-230-000001472 | to | HLP-230-000001475 |
| HLP-230-000001478 | to | HLP-230-000001484 |
| HLP-230-000001487 | to | HLP-230-000001489 |
| HLP-230-000001492 | to | HLP-230-000001496 |
| HLP-230-000001498 | to | HLP-230-000001511 |
| HLP-230-000001513 | to | HLP-230-000001530 |
| HLP-230-000001532 | to | HLP-230-000001542 |
| HLP-230-000001544 | to | HLP-230-000001579 |
| HLP-230-000001581 | to | HLP-230-000001582 |
| HLP-230-000001584 | to | HLP-230-000001585 |
| HLP-230-000001587 | to | HLP-230-000001587 |
| HLP-230-000001590 | to | HLP-230-000001591 |
| HLP-230-000001593 | to | HLP-230-000001605 |
| HLP-230-000001607 | to | HLP-230-000001613 |
| HLP-230-000001615 | to | HLP-230-000001624 |
| HLP-230-000001628 | to | HLP-230-000001659 |
| HLP-230-000001661 | to | HLP-230-000001701 |
| HLP-230-000001703 | to | HLP-230-000001738 |
| HLP-230-000001740 | to | HLP-230-000001752 |
| HLP-230-000001754 | to | HLP-230-000001756 |
| HLP-230-000001758 | to | HLP-230-000001765 |
| HLP-230-000001768 | to | HLP-230-000001798 |
| HLP-230-000001802 | to | HLP-230-000001808 |
| HLP-230-000001810 | to | HLP-230-000001826 |
| HLP-230-000001829 | to | HLP-230-000001830 |
| HLP-230-000001832 | to | HLP-230-000001869 |
| HLP-230-000001871 | to | HLP-230-000001874 |
| HLP-230-000001876 | to | HLP-230-000001876 |
| HLP-230-000001878 | to | HLP-230-000001882 |
| HLP-230-000001884 | to | HLP-230-000001885 |
| HLP-230-000001889 | to | HLP-230-000001929 |
| HLP-230-000001931 | to | HLP-230-000001932 |
| HLP-230-000001934 | to | HLP-230-000001944 |
| HLP-230-000001946 | to | HLP-230-000001948 |
| HLP-230-000001951 | to | HLP-230-000001959 |
| HLP-230-000001961 | to | HLP-230-000001961 |

| | | |
|---|---|---|
| HLP-230-000001966 | to | HLP-230-000001966 |
| HLP-230-000001976 | to | HLP-230-000001997 |
| HLP-230-000002000 | to | HLP-230-000002000 |
| HLP-230-000002003 | to | HLP-230-000002003 |
| HLP-230-000002005 | to | HLP-230-000002012 |
| HLP-230-000002014 | to | HLP-230-000002018 |
| HLP-230-000002020 | to | HLP-230-000002044 |
| HLP-230-000002046 | to | HLP-230-000002050 |
| HLP-230-000002052 | to | HLP-230-000002052 |
| HLP-230-000002055 | to | HLP-230-000002092 |
| HLP-230-000002094 | to | HLP-230-000002147 |
| HLP-230-000002149 | to | HLP-230-000002154 |
| HLP-230-000002157 | to | HLP-230-000002165 |
| HLP-230-000002170 | to | HLP-230-000002175 |
| HLP-230-000002178 | to | HLP-230-000002198 |
| HLP-230-000002202 | to | HLP-230-000002202 |
| HLP-230-000002207 | to | HLP-230-000002207 |
| HLP-230-000002209 | to | HLP-230-000002209 |
| HLP-230-000002213 | to | HLP-230-000002213 |
| HLP-230-000002215 | to | HLP-230-000002216 |
| HLP-230-000002220 | to | HLP-230-000002222 |
| HLP-230-000002224 | to | HLP-230-000002237 |
| HLP-230-000002239 | to | HLP-230-000002242 |
| HLP-230-000002244 | to | HLP-230-000002245 |
| HLP-230-000002247 | to | HLP-230-000002269 |
| HLP-230-000002271 | to | HLP-230-000002276 |
| HLP-230-000002278 | to | HLP-230-000002279 |
| HLP-230-000002286 | to | HLP-230-000002292 |
| HLP-230-000002294 | to | HLP-230-000002296 |
| HLP-230-000002298 | to | HLP-230-000002305 |
| HLP-230-000002309 | to | HLP-230-000002322 |
| HLP-230-000002324 | to | HLP-230-000002332 |
| HLP-230-000002336 | to | HLP-230-000002343 |
| HLP-230-000002346 | to | HLP-230-000002349 |
| HLP-230-000002351 | to | HLP-230-000002368 |
| HLP-230-000002370 | to | HLP-230-000002378 |
| HLP-230-000002380 | to | HLP-230-000002410 |
| HLP-230-000002415 | to | HLP-230-000002417 |
| HLP-230-000002419 | to | HLP-230-000002430 |
| HLP-230-000002432 | to | HLP-230-000002439 |
| HLP-230-000002441 | to | HLP-230-000002460 |
| HLP-230-000002463 | to | HLP-230-000002464 |
| HLP-230-000002466 | to | HLP-230-000002623 |
| HLP-230-000002627 | to | HLP-230-000002647 |

| | | |
|---|---|---|
| HLP-230-000002649 | to | HLP-230-000002658 |
| HLP-230-000002660 | to | HLP-230-000002661 |
| HLP-230-000002663 | to | HLP-230-000002666 |
| HLP-230-000002669 | to | HLP-230-000002693 |
| HLP-230-000002695 | to | HLP-230-000002695 |
| HLP-230-000002699 | to | HLP-230-000002705 |
| HLP-230-000002707 | to | HLP-230-000002715 |
| HLP-230-000002717 | to | HLP-230-000002729 |
| HLP-230-000002731 | to | HLP-230-000002732 |
| HLP-230-000002735 | to | HLP-230-000002741 |
| HLP-230-000002743 | to | HLP-230-000002751 |
| HLP-230-000002755 | to | HLP-230-000002776 |
| HLP-230-000002778 | to | HLP-230-000002793 |
| HLP-230-000002816 | to | HLP-230-000002816 |
| HLP-230-000002822 | to | HLP-230-000002826 |
| HLP-230-000002828 | to | HLP-230-000002840 |
| HLP-230-000002842 | to | HLP-230-000002850 |
| HLP-230-000002852 | to | HLP-230-000002871. |

Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## **CERTIFICATE OF SERVICE**


      I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.



          <u>   s/ James F. McConnon, Jr.    </u>
           JAMES F. McCONNON, JR.