**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010928 | RLP-171-000010929 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010931 | RLP-171-000010932 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010936 | RLP-171-000010973 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010977 | RLP-171-000010991 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010993 | RLP-171-000010995 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010999 | RLP-171-000011009 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011011 | RLP-171-000011013 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011015 | RLP-171-000011033 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000011037 | RLP-171-000011048 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011051 | RLP-171-000011057 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011060 | RLP-171-000011069 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011072 | RLP-171-000011099 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011101 | RLP-171-000011111 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011113 | RLP-171-000011121 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011124 | RLP-171-000011194 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011196 | RLP-171-000011206 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000011209 | RLP-171-000011209 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011211 | RLP-171-000011223 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000001 | RLP-172-000000025 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000027 | RLP-172-000000100 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000102 | RLP-172-000000114 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000116 | RLP-172-000000133 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000136 | RLP-172-000000165 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000167 | RLP-172-000000168 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000170 | RLP-172-000000172 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000174 | RLP-172-000000174 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000176 | RLP-172-000000176 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000179 | RLP-172-000000187 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000193 | RLP-172-000000199 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000201 | RLP-172-000000206 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000208 | RLP-172-000000209 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000211 | RLP-172-000000214 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000216 | RLP-172-000000226 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000230 | RLP-172-000000253 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000260 | RLP-172-000000302 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000304 | RLP-172-000000308 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000310 | RLP-172-000000311 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000313 | RLP-172-000000315 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000317 | RLP-172-000000320 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000322 | RLP-172-000000340 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000342 | RLP-172-000000358 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000360 | RLP-172-000000366 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000368 | RLP-172-000000380 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000383 | RLP-172-000000390 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000393 | RLP-172-000000403 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000405 | RLP-172-000000407 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000409 | RLP-172-000000409 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000411 | RLP-172-000000418 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000420 | RLP-172-000000421 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000424 | RLP-172-000000424 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000426 | RLP-172-000000429 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000431 | RLP-172-000000435 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000437 | RLP-172-000000442 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000444 | RLP-172-000000447 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000449 | RLP-172-000000454 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000456 | RLP-172-000000457 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000459 | RLP-172-000000464 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000466 | RLP-172-000000466 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000468 | RLP-172-000000477 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000479 | RLP-172-000000479 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000481 | RLP-172-000000482 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000484 | RLP-172-000000491 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000495 | RLP-172-000000502 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000504 | RLP-172-000000516 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000518 | RLP-172-000000527 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000529 | RLP-172-000000531 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000533 | RLP-172-000000540 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000543 | RLP-172-000000551 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000554 | RLP-172-000000566 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000569 | RLP-172-000000570 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000572 | RLP-172-000000573 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000577 | RLP-172-000000577 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000580 | RLP-172-000000581 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000583 | RLP-172-000000594 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000599 | RLP-172-000000600 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000602 | RLP-172-000000608 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000610 | RLP-172-000000623 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000625 | RLP-172-000000627 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000633 | RLP-172-000000640 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000642 | RLP-172-000000648 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000653 | RLP-172-000000656 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000658 | RLP-172-000000660 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000662 | RLP-172-000000669 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000671 | RLP-172-000000671 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000673 | RLP-172-000000673 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000676 | RLP-172-000000676 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000678 | RLP-172-000000712 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000714 | RLP-172-000000715 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000717 | RLP-172-000000718 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000720 | RLP-172-000000727 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000729 | RLP-172-000000733 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000735 | RLP-172-000000736 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000738 | RLP-172-000000738 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000740 | RLP-172-000000741 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000744 | RLP-172-000000752 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000756 | RLP-172-000000758 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000765 | RLP-172-000000767 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000769 | RLP-172-000000782 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000784 | RLP-172-000000784 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000786 | RLP-172-000000787 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000792 | RLP-172-000000793 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000795 | RLP-172-000000809 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000811 | RLP-172-000000858 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000861 | RLP-172-000000862 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000864 | RLP-172-000000874 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000876 | RLP-172-000000880 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000882 | RLP-172-000000892 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000895 | RLP-172-000000901 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000903 | RLP-172-000000918 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000920 | RLP-172-000000922 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000924 | RLP-172-000000925 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000927 | RLP-172-000000927 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000929 | RLP-172-000000933 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000936 | RLP-172-000000944 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000946 | RLP-172-000000953 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000955 | RLP-172-000000959 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000964 | RLP-172-000000975 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000978 | RLP-172-000001002 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001005 | RLP-172-000001026 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001028 | RLP-172-000001043 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001046 | RLP-172-000001064 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001066 | RLP-172-000001068 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001071 | RLP-172-000001075 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001077 | RLP-172-000001083 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001086 | RLP-172-000001088 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001090 | RLP-172-000001105 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001107 | RLP-172-000001129 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001131 | RLP-172-000001139 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001141 | RLP-172-000001143 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001145 | RLP-172-000001145 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001147 | RLP-172-000001149 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001152 | RLP-172-000001155 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001157 | RLP-172-000001174 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001177 | RLP-172-000001178 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001182 | RLP-172-000001184 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001189 | RLP-172-000001195 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001197 | RLP-172-000001203 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001206 | RLP-172-000001208 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001210 | RLP-172-000001212 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001214 | RLP-172-000001217 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001219 | RLP-172-000001233 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001238 | RLP-172-000001238 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001241 | RLP-172-000001242 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001245 | RLP-172-000001246 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001248 | RLP-172-000001249 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001251 | RLP-172-000001267 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001269 | RLP-172-000001278 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001280 | RLP-172-000001283 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001286 | RLP-172-000001287 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001289 | RLP-172-000001296 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001299 | RLP-172-000001300 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001302 | RLP-172-000001323 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001325 | RLP-172-000001327 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001329 | RLP-172-000001329 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001332 | RLP-172-000001351 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001353 | RLP-172-000001357 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001359 | RLP-172-000001359 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001361 | RLP-172-000001383 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001386 | RLP-172-000001389 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001391 | RLP-172-000001404 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001406 | RLP-172-000001427 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001429 | RLP-172-000001438 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001440 | RLP-172-000001446 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001448 | RLP-172-000001492 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001494 | RLP-172-000001520 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001522 | RLP-172-000001525 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001528 | RLP-172-000001538 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001540 | RLP-172-000001542 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001544 | RLP-172-000001544 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001546 | RLP-172-000001551 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001554 | RLP-172-000001564 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001566 | RLP-172-000001586 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001588 | RLP-172-000001588 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001590 | RLP-172-000001591 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001593 | RLP-172-000001594 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001596 | RLP-172-000001596 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001599 | RLP-172-000001600 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001602 | RLP-172-000001607 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001610 | RLP-172-000001610 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001612 | RLP-172-000001612 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001615 | RLP-172-000001615 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001618 | RLP-172-000001620 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001623 | RLP-172-000001623 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001625 | RLP-172-000001638 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001641 | RLP-172-000001643 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001645 | RLP-172-000001646 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001650 | RLP-172-000001650 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001652 | RLP-172-000001652 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001654 | RLP-172-000001668 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001672 | RLP-172-000001674 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001676 | RLP-172-000001676 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001678 | RLP-172-000001682 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001684 | RLP-172-000001695 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001700 | RLP-172-000001706 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001709 | RLP-172-000001710 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001712 | RLP-172-000001712 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001714 | RLP-172-000001715 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001725 | RLP-172-000001731 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001733 | RLP-172-000001740 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001742 | RLP-172-000001746 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001748 | RLP-172-000001752 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001754 | RLP-172-000001759 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001761 | RLP-172-000001761 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001763 | RLP-172-000001763 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001766 | RLP-172-000001779 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001782 | RLP-172-000001810 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001812 | RLP-172-000001813 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001815 | RLP-172-000001815 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001817 | RLP-172-000001820 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001824 | RLP-172-000001876 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001880 | RLP-172-000001892 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001895 | RLP-172-000001896 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001898 | RLP-172-000001908 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001912 | RLP-172-000001916 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001918 | RLP-172-000001925 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001927 | RLP-172-000001927 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001931 | RLP-172-000001934 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001937 | RLP-172-000001942 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001944 | RLP-172-000001959 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001961 | RLP-172-000001970 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001972 | RLP-172-000001979 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001981 | RLP-172-000001981 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001984 | RLP-172-000001998 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002001 | RLP-172-000002001 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002003 | RLP-172-000002016 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002018 | RLP-172-000002018 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002020 | RLP-172-000002028 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002030 | RLP-172-000002040 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002042 | RLP-172-000002047 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002049 | RLP-172-000002053 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002055 | RLP-172-000002057 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002059 | RLP-172-000002065 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002068 | RLP-172-000002070 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002072 | RLP-172-000002091 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002093 | RLP-172-000002116 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002118 | RLP-172-000002133 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002135 | RLP-172-000002136 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002139 | RLP-172-000002139 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002145 | RLP-172-000002145 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002147 | RLP-172-000002147 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002149 | RLP-172-000002180 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002188 | RLP-172-000002188 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002191 | RLP-172-000002216 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002218 | RLP-172-000002254 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002256 | RLP-172-000002314 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002318 | RLP-172-000002320 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002322 | RLP-172-000002326 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002330 | RLP-172-000002331 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002336 | RLP-172-000002338 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002340 | RLP-172-000002348 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002350 | RLP-172-000002351 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002353 | RLP-172-000002353 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002355 | RLP-172-000002356 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002359 | RLP-172-000002361 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002363 | RLP-172-000002369 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002372 | RLP-172-000002408 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002410 | RLP-172-000002412 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002414 | RLP-172-000002423 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002425 | RLP-172-000002485 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002487 | RLP-172-000002511 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002513 | RLP-172-000002545 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002547 | RLP-172-000002551 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002553 | RLP-172-000002557 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002560 | RLP-172-000002560 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002562 | RLP-172-000002565 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002568 | RLP-172-000002576 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002578 | RLP-172-000002591 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002593 | RLP-172-000002599 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002601 | RLP-172-000002613 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002616 | RLP-172-000002619 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002621 | RLP-172-000002621 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002623 | RLP-172-000002654 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002658 | RLP-172-000002661 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002664 | RLP-172-000002674 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002676 | RLP-172-000002676 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002679 | RLP-172-000002679 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002681 | RLP-172-000002690 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002694 | RLP-172-000002694 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002696 | RLP-172-000002698 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002700 | RLP-172-000002712 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002714 | RLP-172-000002717 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002719 | RLP-172-000002719 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002721 | RLP-172-000002721 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002723 | RLP-172-000002724 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002731 | RLP-172-000002733 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002736 | RLP-172-000002736 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002739 | RLP-172-000002743 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002745 | RLP-172-000002745 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002747 | RLP-172-000002762 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002764 | RLP-172-000002765 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002767 | RLP-172-000002776 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002778 | RLP-172-000002780 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002785 | RLP-172-000002790 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002792 | RLP-172-000002807 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002809 | RLP-172-000002811 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002813 | RLP-172-000002821 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002824 | RLP-172-000002833 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002835 | RLP-172-000002835 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002837 | RLP-172-000002859 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002871 | RLP-172-000002871 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002887 | RLP-172-000002887 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002889 | RLP-172-000002889 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002894 | RLP-172-000002899 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002903 | RLP-172-000002903 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002905 | RLP-172-000002907 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002937 | RLP-172-000002937 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002939 | RLP-172-000002941 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002958 | RLP-172-000002958 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002965 | RLP-172-000002965 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002986 | RLP-172-000002995 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003004 | RLP-172-000003004 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003006 | RLP-172-000003006 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003025 | RLP-172-000003025 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003030 | RLP-172-000003030 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003041 | RLP-172-000003055 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003062 | RLP-172-000003067 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003069 | RLP-172-000003069 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003071 | RLP-172-000003071 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003075 | RLP-172-000003087 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003089 | RLP-172-000003092 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003095 | RLP-172-000003097 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003099 | RLP-172-000003139 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003143 | RLP-172-000003206 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003208 | RLP-172-000003228 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003230 | RLP-172-000003245 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003247 | RLP-172-000003248 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003250 | RLP-172-000003251 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003253 | RLP-172-000003254 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003256 | RLP-172-000003295 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003299 | RLP-172-000003301 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003304 | RLP-172-000003305 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003336 | RLP-172-000003339 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003342 | RLP-172-000003343 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003345 | RLP-172-000003350 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003352 | RLP-172-000003393 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003395 | RLP-172-000003395 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003397 | RLP-172-000003397 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003406 | RLP-172-000003414 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003418 | RLP-172-000003428 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003438 | RLP-172-000003438 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003440 | RLP-172-000003454 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003462 | RLP-172-000003494 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003506 | RLP-172-000003540 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003547 | RLP-172-000003562 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003571 | RLP-172-000003573 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003575 | RLP-172-000003588 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003591 | RLP-172-000003600 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003602 | RLP-172-000003604 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003612 | RLP-172-000003612 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003615 | RLP-172-000003615 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003617 | RLP-172-000003617 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003619 | RLP-172-000003619 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003621 | RLP-172-000003648 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003650 | RLP-172-000003652 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003654 | RLP-172-000003654 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003656 | RLP-172-000003656 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003658 | RLP-172-000003687 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003691 | RLP-172-000003700 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003716 | RLP-172-000003719 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003727 | RLP-172-000003727 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003729 | RLP-172-000003729 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003731 | RLP-172-000003732 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003737 | RLP-172-000003751 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003753 | RLP-172-000003753 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003756 | RLP-172-000003790 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003798 | RLP-172-000003798 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003801 | RLP-172-000003801 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003806 | RLP-172-000003809 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003811 | RLP-172-000003818 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003828 | RLP-172-000003871 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003873 | RLP-172-000003873 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003877 | RLP-172-000003878 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003880 | RLP-172-000003880 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003885 | RLP-172-000003885 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003892 | RLP-172-000003909 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003920 | RLP-172-000003928 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003930 | RLP-172-000003931 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003934 | RLP-172-000003934 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003936 | RLP-172-000003936 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003938 | RLP-172-000003938 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003940 | RLP-172-000003941 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003943 | RLP-172-000003944 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003946 | RLP-172-000003946 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003948 | RLP-172-000003948 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003950 | RLP-172-000003950 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003952 | RLP-172-000003952 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003955 | RLP-172-000003961 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003963 | RLP-172-000003975 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003981 | RLP-172-000003981 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003991 | RLP-172-000003993 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003995 | RLP-172-000004018 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004020 | RLP-172-000004036 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004038 | RLP-172-000004057 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004070 | RLP-172-000004073 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004075 | RLP-172-000004076 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004078 | RLP-172-000004078 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004082 | RLP-172-000004087 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004099 | RLP-172-000004099 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004101 | RLP-172-000004112 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004114 | RLP-172-000004140 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004144 | RLP-172-000004144 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004158 | RLP-172-000004198 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004200 | RLP-172-000004200 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004202 | RLP-172-000004225 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004228 | RLP-172-000004229 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004231 | RLP-172-000004232 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004234 | RLP-172-000004234 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004237 | RLP-172-000004237 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004239 | RLP-172-000004239 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004242 | RLP-172-000004243 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004245 | RLP-172-000004246 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004248 | RLP-172-000004248 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004250 | RLP-172-000004250 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004252 | RLP-172-000004263 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004265 | RLP-172-000004273 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004275 | RLP-172-000004285 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004322 | RLP-172-000004323 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004326 | RLP-172-000004388 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004391 | RLP-172-000004391 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004394 | RLP-172-000004404 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004417 | RLP-172-000004430 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004437 | RLP-172-000004437 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004443 | RLP-172-000004450 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004453 | RLP-172-000004459 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004463 | RLP-172-000004463 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004465 | RLP-172-000004465 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004468 | RLP-172-000004468 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004470 | RLP-172-000004470 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004477 | RLP-172-000004484 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004486 | RLP-172-000004489 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004491 | RLP-172-000004491 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004493 | RLP-172-000004494 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004496 | RLP-172-000004496 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004498 | RLP-172-000004500 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004503 | RLP-172-000004503 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004505 | RLP-172-000004505 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004507 | RLP-172-000004507 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004509 | RLP-172-000004509 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004511 | RLP-172-000004511 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004513 | RLP-172-000004513 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004515 | RLP-172-000004516 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004518 | RLP-172-000004518 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004521 | RLP-172-000004521 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004523 | RLP-172-000004524 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004534 | RLP-172-000004538 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004540 | RLP-172-000004542 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004545 | RLP-172-000004571 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004573 | RLP-172-000004625 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004627 | RLP-172-000004671 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004679 | RLP-172-000004679 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004681 | RLP-172-000004681 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004683 | RLP-172-000004683 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004685 | RLP-172-000004685 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004687 | RLP-172-000004687 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004689 | RLP-172-000004689 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004691 | RLP-172-000004700 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004706 | RLP-172-000004706 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004720 | RLP-172-000004755 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004757 | RLP-172-000004758 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004760 | RLP-172-000004760 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004762 | RLP-172-000004769 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004773 | RLP-172-000004793 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004795 | RLP-172-000004889 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004891 | RLP-172-000004910 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004913 | RLP-172-000004913 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004915 | RLP-172-000004918 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004920 | RLP-172-000004920 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004922 | RLP-172-000004922 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004945 | RLP-172-000004945 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004948 | RLP-172-000004958 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004960 | RLP-172-000004981 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004984 | RLP-172-000004984 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004988 | RLP-172-000005073 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005075 | RLP-172-000005120 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005122 | RLP-172-000005189 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005192 | RLP-172-000005195 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005198 | RLP-172-000005199 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005204 | RLP-172-000005206 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005209 | RLP-172-000005209 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005211 | RLP-172-000005215 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005227 | RLP-172-000005291 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005298 | RLP-172-000005298 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005303 | RLP-172-000005303 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005305 | RLP-172-000005320 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005322 | RLP-172-000005324 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005329 | RLP-172-000005329 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005334 | RLP-172-000005342 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005344 | RLP-172-000005345 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005347 | RLP-172-000005348 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005350 | RLP-172-000005351 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005353 | RLP-172-000005365 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005371 | RLP-172-000005375 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005377 | RLP-172-000005406 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005413 | RLP-172-000005421 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005423 | RLP-172-000005439 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005441 | RLP-172-000005445 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005449 | RLP-172-000005451 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005453 | RLP-172-000005453 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005455 | RLP-172-000005455 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005457 | RLP-172-000005461 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005465 | RLP-172-000005465 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005468 | RLP-172-000005479 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005481 | RLP-172-000005482 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005484 | RLP-172-000005494 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005499 | RLP-172-000005499 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005501 | RLP-172-000005501 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005503 | RLP-172-000005503 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005505 | RLP-172-000005505 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005509 | RLP-172-000005509 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005512 | RLP-172-000005512 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005516 | RLP-172-000005533 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005535 | RLP-172-000005580 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005584 | RLP-172-000005620 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005622 | RLP-172-000005641 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005644 | RLP-172-000005647 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005649 | RLP-172-000005649 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005651 | RLP-172-000005651 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005654 | RLP-172-000005654 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005660 | RLP-172-000005660 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005662 | RLP-172-000005662 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005667 | RLP-172-000005667 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005674 | RLP-172-000005701 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005704 | RLP-172-000005704 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005706 | RLP-172-000005715 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005717 | RLP-172-000005722 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005724 | RLP-172-000005724 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005726 | RLP-172-000005779 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005781 | RLP-172-000005781 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005783 | RLP-172-000005786 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005788 | RLP-172-000005789 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005792 | RLP-172-000005792 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005794 | RLP-172-000005794 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005803 | RLP-172-000005808 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005810 | RLP-172-000005810 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005812 | RLP-172-000005857 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005859 | RLP-172-000005864 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005866 | RLP-172-000005903 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005905 | RLP-172-000005905 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005907 | RLP-172-000005907 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005909 | RLP-172-000005909 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005911 | RLP-172-000005921 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005926 | RLP-172-000006059 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006068 | RLP-172-000006187 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006190 | RLP-172-000006206 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000006209 | RLP-172-000006227 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006229 | RLP-172-000006230 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006232 | RLP-172-000006242 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006244 | RLP-172-000006265 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006267 | RLP-172-000006267 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006269 | RLP-172-000006269 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006273 | RLP-172-000006295 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006298 | RLP-172-000006298 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000006300 | RLP-172-000006303 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006305 | RLP-172-000006305 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006307 | RLP-172-000006310 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006315 | RLP-172-000006395 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006397 | RLP-172-000006397 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006399 | RLP-172-000006510 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006512 | RLP-172-000006512 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006514 | RLP-172-000006555 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000006559 | RLP-172-000006600 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006602 | RLP-172-000006640 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006647 | RLP-172-000006647 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006649 | RLP-172-000006707 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006713 | RLP-172-000006713 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006717 | RLP-172-000006718 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006722 | RLP-172-000006722 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006724 | RLP-172-000006740 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000006742 | RLP-172-000006761 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006763 | RLP-172-000006849 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006852 | RLP-172-000006882 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006884 | RLP-172-000006888 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006890 | RLP-172-000006893 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006895 | RLP-172-000006899 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006901 | RLP-172-000006902 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006904 | RLP-172-000006906 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000006908 | RLP-172-000006909 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006911 | RLP-172-000006920 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006924 | RLP-172-000006943 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006946 | RLP-172-000006946 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006948 | RLP-172-000006948 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006950 | RLP-172-000006972 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006975 | RLP-172-000007009 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007011 | RLP-172-000007012 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007014 | RLP-172-000007014 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007017 | RLP-172-000007017 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007019 | RLP-172-000007037 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007039 | RLP-172-000007039 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007048 | RLP-172-000007050 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007052 | RLP-172-000007052 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007057 | RLP-172-000007072 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007074 | RLP-172-000007075 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007077 | RLP-172-000007077 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007083 | RLP-172-000007156 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007159 | RLP-172-000007203 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007205 | RLP-172-000007206 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007208 | RLP-172-000007208 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007211 | RLP-172-000007211 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007213 | RLP-172-000007213 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007218 | RLP-172-000007218 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007220 | RLP-172-000007236 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007238 | RLP-172-000007239 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007241 | RLP-172-000007256 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007258 | RLP-172-000007268 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007275 | RLP-172-000007283 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007285 | RLP-172-000007286 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007288 | RLP-172-000007288 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007291 | RLP-172-000007291 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007297 | RLP-172-000007297 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007299 | RLP-172-000007309 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007311 | RLP-172-000007311 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007314 | RLP-172-000007314 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007318 | RLP-172-000007324 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007327 | RLP-172-000007327 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007330 | RLP-172-000007330 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007332 | RLP-172-000007332 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007334 | RLP-172-000007334 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007340 | RLP-172-000007340 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007342 | RLP-172-000007369 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007372 | RLP-172-000007377 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007379 | RLP-172-000007417 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007421 | RLP-172-000007422 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007424 | RLP-172-000007424 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007426 | RLP-172-000007426 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007428 | RLP-172-000007432 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007440 | RLP-172-000007440 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007443 | RLP-172-000007443 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007449 | RLP-172-000007449 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007453 | RLP-172-000007453 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007458 | RLP-172-000007480 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007483 | RLP-172-000007483 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007485 | RLP-172-000007485 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007487 | RLP-172-000007487 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007489 | RLP-172-000007489 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007497 | RLP-172-000007498 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007505 | RLP-172-000007505 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007509 | RLP-172-000007518 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007520 | RLP-172-000007553 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007555 | RLP-172-000007556 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007558 | RLP-172-000007558 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007560 | RLP-172-000007560 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007562 | RLP-172-000007562 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007564 | RLP-172-000007564 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007566 | RLP-172-000007566 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007569 | RLP-172-000007569 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007572 | RLP-172-000007572 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007574 | RLP-172-000007574 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007577 | RLP-172-000007577 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007579 | RLP-172-000007582 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007584 | RLP-172-000007584 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007586 | RLP-172-000007586 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007588 | RLP-172-000007589 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007592 | RLP-172-000007592 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007595 | RLP-172-000007595 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007597 | RLP-172-000007597 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007599 | RLP-172-000007599 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007601 | RLP-172-000007618 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007620 | RLP-172-000007633 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007636 | RLP-172-000007638 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007641 | RLP-172-000007643 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007645 | RLP-172-000007645 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007648 | RLP-172-000007648 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007650 | RLP-172-000007650 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007652 | RLP-172-000007652 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007654 | RLP-172-000007654 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007659 | RLP-172-000007662 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007664 | RLP-172-000007694 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007696 | RLP-172-000007745 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007754 | RLP-172-000007754 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007758 | RLP-172-000007769 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007771 | RLP-172-000007772 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007774 | RLP-172-000007774 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007776 | RLP-172-000007808 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007819 | RLP-172-000007820 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007822 | RLP-172-000007822 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007824 | RLP-172-000007824 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007826 | RLP-172-000007826 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007830 | RLP-172-000007830 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007832 | RLP-172-000007832 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007834 | RLP-172-000007834 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007836 | RLP-172-000007859 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007861 | RLP-172-000007861 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007863 | RLP-172-000007863 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007865 | RLP-172-000007865 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007867 | RLP-172-000007868 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007870 | RLP-172-000007870 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007872 | RLP-172-000007873 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007877 | RLP-172-000007877 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007880 | RLP-172-000007881 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007885 | RLP-172-000007885 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007889 | RLP-172-000007895 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007899 | RLP-172-000007902 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007905 | RLP-172-000007905 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007907 | RLP-172-000007907 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007909 | RLP-172-000007909 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007911 | RLP-172-000007911 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007913 | RLP-172-000007913 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007915 | RLP-172-000007916 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007918 | RLP-172-000007928 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007930 | RLP-172-000007970 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007972 | RLP-172-000008013 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008020 | RLP-172-000008024 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008026 | RLP-172-000008032 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008038 | RLP-172-000008038 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008040 | RLP-172-000008043 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008046 | RLP-172-000008048 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008050 | RLP-172-000008056 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008058 | RLP-172-000008058 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008061 | RLP-172-000008061 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008063 | RLP-172-000008063 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008065 | RLP-172-000008070 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008073 | RLP-172-000008099 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008101 | RLP-172-000008106 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008108 | RLP-172-000008109 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008112 | RLP-172-000008112 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008117 | RLP-172-000008120 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008122 | RLP-172-000008134 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008136 | RLP-172-000008142 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008145 | RLP-172-000008145 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008147 | RLP-172-000008147 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008149 | RLP-172-000008149 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008153 | RLP-172-000008178 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008180 | RLP-172-000008185 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008187 | RLP-172-000008207 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008213 | RLP-172-000008222 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008224 | RLP-172-000008238 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008240 | RLP-172-000008240 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008246 | RLP-172-000008246 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008248 | RLP-172-000008269 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008272 | RLP-172-000008277 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008279 | RLP-172-000008294 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008296 | RLP-172-000008301 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008304 | RLP-172-000008388 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008390 | RLP-172-000008390 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008393 | RLP-172-000008486 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008488 | RLP-172-000008512 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008514 | RLP-172-000008531 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008542 | RLP-172-000008573 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008575 | RLP-172-000008575 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008583 | RLP-172-000008586 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008593 | RLP-172-000008601 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008604 | RLP-172-000008605 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008610 | RLP-172-000008610 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008612 | RLP-172-000008639 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008647 | RLP-172-000008647 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008717 | RLP-172-000008745 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008752 | RLP-172-000008804 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000001 | RLP-173-000000005 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000007 | RLP-173-000000010 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000014 | RLP-173-000000043 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000045 | RLP-173-000000047 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000049 | RLP-173-000000052 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000054 | RLP-173-000000063 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000066 | RLP-173-000000066 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000068 | RLP-173-000000079 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000081 | RLP-173-000000090 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000092 | RLP-173-000000096 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000098 | RLP-173-000000107 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000110 | RLP-173-000000110 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000113 | RLP-173-000000113 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000116 | RLP-173-000000120 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000122 | RLP-173-000000127 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000131 | RLP-173-000000133 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000135 | RLP-173-000000135 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000137 | RLP-173-000000141 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000145 | RLP-173-000000186 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000188 | RLP-173-000000209 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000214 | RLP-173-000000218 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000221 | RLP-173-000000222 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000224 | RLP-173-000000235 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000238 | RLP-173-000000238 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000242 | RLP-173-000000244 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000247 | RLP-173-000000292 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000296 | RLP-173-000000327 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000329 | RLP-173-000000353 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000355 | RLP-173-000000359 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000361 | RLP-173-000000370 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000373 | RLP-173-000000394 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000397 | RLP-173-000000420 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000422 | RLP-173-000000444 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000446 | RLP-173-000000455 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000458 | RLP-173-000000458 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000460 | RLP-173-000000466 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000468 | RLP-173-000000494 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000496 | RLP-173-000000497 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000499 | RLP-173-000000499 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000501 | RLP-173-000000502 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000505 | RLP-173-000000515 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000518 | RLP-173-000000518 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000520 | RLP-173-000000551 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000553 | RLP-173-000000566 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000571 | RLP-173-000000574 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000576 | RLP-173-000000576 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000579 | RLP-173-000000588 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000590 | RLP-173-000000593 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000595 | RLP-173-000000604 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000606 | RLP-173-000000627 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000630 | RLP-173-000000634 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000637 | RLP-173-000000638 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000640 | RLP-173-000000649 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000653 | RLP-173-000000660 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000662 | RLP-173-000000664 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000666 | RLP-173-000000687 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000689 | RLP-173-000000702 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000704 | RLP-173-000000704 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000706 | RLP-173-000000760 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000766 | RLP-173-000000767 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000769 | RLP-173-000000769 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000771 | RLP-173-000000777 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000779 | RLP-173-000000780 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000783 | RLP-173-000000793 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000797 | RLP-173-000000797 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000800 | RLP-173-000000804 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000807 | RLP-173-000000808 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000811 | RLP-173-000000822 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000829 | RLP-173-000000831 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000833 | RLP-173-000000833 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000835 | RLP-173-000000845 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000847 | RLP-173-000000856 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000862 | RLP-173-000000870 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000872 | RLP-173-000000881 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000884 | RLP-173-000000889 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000891 | RLP-173-000000898 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000902 | RLP-173-000000924 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000926 | RLP-173-000000936 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000938 | RLP-173-000000939 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000941 | RLP-173-000000941 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000953 | RLP-173-000000960 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000962 | RLP-173-000000963 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000965 | RLP-173-000000966 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000968 | RLP-173-000000968 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000970 | RLP-173-000000971 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000973 | RLP-173-000000973 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000977 | RLP-173-000000984 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000986 | RLP-173-000000988 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000990 | RLP-173-000001017 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001023 | RLP-173-000001031 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001034 | RLP-173-000001062 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001064 | RLP-173-000001066 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001083 | RLP-173-000001083 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001085 | RLP-173-000001100 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001102 | RLP-173-000001183 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001185 | RLP-173-000001259 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001261 | RLP-173-000001277 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001280 | RLP-173-000001290 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001296 | RLP-173-000001303 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001324 | RLP-173-000001464 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001466 | RLP-173-000001467 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001469 | RLP-173-000001533 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001535 | RLP-173-000001546 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001548 | RLP-173-000001552 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001554 | RLP-173-000001554 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001556 | RLP-173-000001590 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001594 | RLP-173-000001595 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001597 | RLP-173-000001642 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001644 | RLP-173-000001650 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001652 | RLP-173-000001652 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001654 | RLP-173-000001654 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001656 | RLP-173-000001657 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001659 | RLP-173-000001667 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001669 | RLP-173-000001675 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001677 | RLP-173-000001678 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001680 | RLP-173-000001687 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001689 | RLP-173-000001718 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001720 | RLP-173-000001731 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001736 | RLP-173-000001750 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001756 | RLP-173-000001780 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001783 | RLP-173-000001784 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001786 | RLP-173-000001786 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001788 | RLP-173-000001788 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001790 | RLP-173-000001790 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001792 | RLP-173-000001793 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001795 | RLP-173-000001805 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001808 | RLP-173-000001808 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001811 | RLP-173-000001813 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001815 | RLP-173-000001818 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001820 | RLP-173-000001821 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001823 | RLP-173-000001838 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001840 | RLP-173-000001846 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001848 | RLP-173-000001848 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001851 | RLP-173-000001868 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001870 | RLP-173-000001874 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001876 | RLP-173-000001883 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001885 | RLP-173-000001898 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001900 | RLP-173-000001907 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001909 | RLP-173-000001920 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001922 | RLP-173-000001928 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001930 | RLP-173-000001968 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001970 | RLP-173-000001971 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001974 | RLP-173-000001978 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001980 | RLP-173-000001980 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001982 | RLP-173-000001987 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001989 | RLP-173-000002009 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002011 | RLP-173-000002011 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002013 | RLP-173-000002035 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002037 | RLP-173-000002048 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002050 | RLP-173-000002060 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002062 | RLP-173-000002071 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002074 | RLP-173-000002086 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002091 | RLP-173-000002096 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002098 | RLP-173-000002116 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002118 | RLP-173-000002122 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002124 | RLP-173-000002126 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002128 | RLP-173-000002130 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002133 | RLP-173-000002137 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002139 | RLP-173-000002143 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002145 | RLP-173-000002179 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002181 | RLP-173-000002186 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002189 | RLP-173-000002193 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002198 | RLP-173-000002242 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002244 | RLP-173-000002244 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002246 | RLP-173-000002247 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002249 | RLP-173-000002254 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002257 | RLP-173-000002308 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002310 | RLP-173-000002337 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002339 | RLP-173-000002352 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002354 | RLP-173-000002381 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002383 | RLP-173-000002387 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002389 | RLP-173-000002392 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002398 | RLP-173-000002398 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002400 | RLP-173-000002443 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002450 | RLP-173-000002450 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002455 | RLP-173-000002457 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002459 | RLP-173-000002770 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002775 | RLP-173-000002776 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002780 | RLP-173-000002780 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002782 | RLP-173-000002782 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002785 | RLP-173-000002804 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002807 | RLP-173-000002840 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002842 | RLP-173-000002889 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002891 | RLP-173-000002901 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002913 | RLP-173-000002919 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002937 | RLP-173-000002937 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002949 | RLP-173-000002949 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002951 | RLP-173-000002962 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002964 | RLP-173-000002964 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002966 | RLP-173-000002982 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002986 | RLP-173-000003088 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003096 | RLP-173-000003097 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003099 | RLP-173-000003116 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003118 | RLP-173-000003131 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003133 | RLP-173-000003143 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003145 | RLP-173-000003179 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003182 | RLP-173-000003191 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000003193 | RLP-173-000003203 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003239 | RLP-173-000003266 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003268 | RLP-173-000003272 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003276 | RLP-173-000003313 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003317 | RLP-173-000003318 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003322 | RLP-173-000003322 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003324 | RLP-173-000003329 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003338 | RLP-173-000003342 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000003346 | RLP-173-000003350 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003357 | RLP-173-000003363 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003370 | RLP-173-000003372 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003374 | RLP-173-000003398 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003400 | RLP-173-000003401 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000001 | RLP-195-000000026 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000028 | RLP-195-000000047 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000049 | RLP-195-000000053 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000055 | RLP-195-000000074 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000076 | RLP-195-000000076 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000080 | RLP-195-000000080 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000085 | RLP-195-000000104 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000110 | RLP-195-000000112 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000114 | RLP-195-000000118 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000121 | RLP-195-000000121 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000123 | RLP-195-000000157 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000159 | RLP-195-000000162 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000165 | RLP-195-000000166 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000170 | RLP-195-000000173 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000175 | RLP-195-000000201 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000204 | RLP-195-000000209 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000212 | RLP-195-000000253 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000256 | RLP-195-000000261 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000263 | RLP-195-000000268 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000270 | RLP-195-000000287 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000289 | RLP-195-000000297 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000299 | RLP-195-000000319 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000321 | RLP-195-000000337 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000339 | RLP-195-000000369 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000371 | RLP-195-000000371 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000373 | RLP-195-000000407 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000409 | RLP-195-000000416 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000418 | RLP-195-000000439 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000441 | RLP-195-000000442 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000444 | RLP-195-000000476 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000478 | RLP-195-000000481 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000483 | RLP-195-000000497 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000499 | RLP-195-000000517 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000523 | RLP-195-000000525 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000527 | RLP-195-000000529 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000533 | RLP-195-000000533 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000536 | RLP-195-000000554 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000556 | RLP-195-000000564 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000566 | RLP-195-000000621 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000623 | RLP-195-000000691 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000693 | RLP-195-000000715 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000717 | RLP-195-000000726 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000731 | RLP-195-000000733 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000737 | RLP-195-000000748 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000750 | RLP-195-000000754 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000756 | RLP-195-000000760 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000762 | RLP-195-000000773 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000775 | RLP-195-000000777 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000780 | RLP-195-000000780 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000782 | RLP-195-000000791 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000794 | RLP-195-000000795 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000799 | RLP-195-000000803 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000809 | RLP-195-000000812 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000814 | RLP-195-000000815 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000817 | RLP-195-000000817 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000819 | RLP-195-000000819 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000825 | RLP-195-000000826 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000828 | RLP-195-000000868 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000871 | RLP-195-000000871 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000873 | RLP-195-000000875 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000879 | RLP-195-000000879 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000881 | RLP-195-000000881 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000885 | RLP-195-000000898 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000900 | RLP-195-000000900 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000904 | RLP-195-000000905 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000908 | RLP-195-000000930 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000932 | RLP-195-000000935 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000937 | RLP-195-000000937 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000940 | RLP-195-000000940 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000942 | RLP-195-000000943 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000945 | RLP-195-000000948 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000951 | RLP-195-000000952 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000954 | RLP-195-000000963 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000965 | RLP-195-000000965 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000967 | RLP-195-000000970 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000972 | RLP-195-000000975 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000978 | RLP-195-000000983 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000985 | RLP-195-000000988 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000990 | RLP-195-000000992 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000994 | RLP-195-000000994 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000996 | RLP-195-000001005 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001007 | RLP-195-000001007 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001009 | RLP-195-000001009 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001011 | RLP-195-000001011 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001013 | RLP-195-000001015 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001017 | RLP-195-000001017 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001021 | RLP-195-000001022 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001024 | RLP-195-000001026 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001028 | RLP-195-000001030 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001033 | RLP-195-000001044 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001046 | RLP-195-000001047 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001049 | RLP-195-000001065 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001067 | RLP-195-000001079 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001081 | RLP-195-000001084 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001087 | RLP-195-000001101 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001103 | RLP-195-000001105 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001113 | RLP-195-000001127 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001129 | RLP-195-000001139 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001141 | RLP-195-000001145 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001147 | RLP-195-000001148 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001150 | RLP-195-000001213 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001215 | RLP-195-000001237 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001241 | RLP-195-000001253 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001255 | RLP-195-000001260 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001262 | RLP-195-000001262 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001265 | RLP-195-000001267 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001269 | RLP-195-000001269 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001271 | RLP-195-000001282 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001284 | RLP-195-000001297 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001299 | RLP-195-000001302 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001304 | RLP-195-000001306 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001308 | RLP-195-000001308 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001310 | RLP-195-000001329 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001331 | RLP-195-000001352 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001354 | RLP-195-000001359 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001361 | RLP-195-000001366 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001368 | RLP-195-000001368 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001370 | RLP-195-000001373 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001376 | RLP-195-000001385 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001387 | RLP-195-000001388 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001390 | RLP-195-000001397 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001400 | RLP-195-000001403 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001405 | RLP-195-000001412 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001414 | RLP-195-000001426 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001429 | RLP-195-000001430 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001432 | RLP-195-000001432 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001434 | RLP-195-000001435 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001437 | RLP-195-000001440 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001442 | RLP-195-000001448 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001451 | RLP-195-000001453 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001455 | RLP-195-000001475 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001478 | RLP-195-000001492 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001503 | RLP-195-000001506 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001510 | RLP-195-000001510 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001512 | RLP-195-000001514 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001516 | RLP-195-000001519 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001521 | RLP-195-000001521 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001525 | RLP-195-000001526 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001528 | RLP-195-000001528 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001530 | RLP-195-000001530 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001538 | RLP-195-000001553 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001555 | RLP-195-000001562 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001564 | RLP-195-000001573 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001576 | RLP-195-000001577 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001579 | RLP-195-000001619 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001621 | RLP-195-000001669 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001671 | RLP-195-000001672 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001675 | RLP-195-000001689 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001692 | RLP-195-000001704 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001706 | RLP-195-000001709 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001711 | RLP-195-000001711 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001714 | RLP-195-000001714 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001717 | RLP-195-000001718 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001720 | RLP-195-000001732 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001734 | RLP-195-000001734 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001736 | RLP-195-000001737 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001739 | RLP-195-000001740 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001742 | RLP-195-000001744 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001746 | RLP-195-000001752 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001754 | RLP-195-000001754 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001756 | RLP-195-000001757 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001759 | RLP-195-000001761 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001764 | RLP-195-000001774 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001776 | RLP-195-000001787 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001789 | RLP-195-000001789 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001791 | RLP-195-000001796 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001800 | RLP-195-000001845 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001847 | RLP-195-000001861 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001863 | RLP-195-000001863 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001871 | RLP-195-000001880 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001882 | RLP-195-000001889 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001891 | RLP-195-000001894 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001896 | RLP-195-000001897 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001899 | RLP-195-000001901 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001903 | RLP-195-000001925 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001927 | RLP-195-000001938 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001940 | RLP-195-000001941 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001943 | RLP-195-000001945 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001947 | RLP-195-000001954 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001956 | RLP-195-000001968 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001970 | RLP-195-000001973 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001975 | RLP-195-000001981 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001983 | RLP-195-000002017 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002019 | RLP-195-000002027 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002033 | RLP-195-000002033 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002035 | RLP-195-000002040 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002042 | RLP-195-000002076 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002078 | RLP-195-000002078 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002080 | RLP-195-000002089 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002092 | RLP-195-000002095 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002098 | RLP-195-000002102 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002104 | RLP-195-000002129 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002131 | RLP-195-000002141 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002145 | RLP-195-000002152 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002156 | RLP-195-000002176 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002178 | RLP-195-000002185 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002187 | RLP-195-000002187 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002189 | RLP-195-000002192 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002194 | RLP-195-000002244 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002246 | RLP-195-000002268 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002270 | RLP-195-000002272 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002274 | RLP-195-000002296 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002299 | RLP-195-000002321 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002323 | RLP-195-000002327 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002329 | RLP-195-000002332 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002334 | RLP-195-000002344 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002346 | RLP-195-000002351 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002353 | RLP-195-000002361 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002363 | RLP-195-000002363 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002365 | RLP-195-000002378 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002380 | RLP-195-000002400 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002403 | RLP-195-000002404 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002406 | RLP-195-000002408 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002410 | RLP-195-000002422 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002424 | RLP-195-000002444 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002447 | RLP-195-000002451 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002453 | RLP-195-000002453 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002455 | RLP-195-000002455 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002457 | RLP-195-000002458 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002460 | RLP-195-000002461 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002464 | RLP-195-000002470 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002472 | RLP-195-000002476 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002480 | RLP-195-000002486 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002489 | RLP-195-000002493 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002495 | RLP-195-000002501 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002504 | RLP-195-000002523 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002525 | RLP-195-000002526 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002528 | RLP-195-000002528 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002530 | RLP-195-000002535 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002537 | RLP-195-000002542 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002544 | RLP-195-000002550 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002552 | RLP-195-000002553 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002557 | RLP-195-000002557 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002559 | RLP-195-000002572 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002574 | RLP-195-000002585 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002588 | RLP-195-000002588 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002599 | RLP-195-000002599 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002602 | RLP-195-000002608 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002610 | RLP-195-000002610 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002612 | RLP-195-000002631 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002633 | RLP-195-000002636 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002640 | RLP-195-000002691 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002693 | RLP-195-000002699 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002701 | RLP-195-000002709 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002711 | RLP-195-000002755 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002757 | RLP-195-000002759 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002761 | RLP-195-000002767 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002769 | RLP-195-000002773 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002775 | RLP-195-000002790 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002792 | RLP-195-000002799 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002802 | RLP-195-000002804 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002806 | RLP-195-000002811 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002814 | RLP-195-000002822 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002824 | RLP-195-000002825 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002827 | RLP-195-000002828 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002831 | RLP-195-000002831 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002833 | RLP-195-000002848 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002850 | RLP-195-000002859 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002861 | RLP-195-000002867 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002869 | RLP-195-000002881 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002883 | RLP-195-000002902 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002904 | RLP-195-000002907 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002909 | RLP-195-000002917 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002922 | RLP-195-000002922 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002924 | RLP-195-000002975 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002978 | RLP-195-000002988 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002990 | RLP-195-000002991 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002995 | RLP-195-000003021 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003024 | RLP-195-000003025 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003027 | RLP-195-000003027 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003029 | RLP-195-000003029 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003031 | RLP-195-000003033 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003035 | RLP-195-000003037 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003039 | RLP-195-000003043 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003046 | RLP-195-000003049 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003051 | RLP-195-000003099 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003101 | RLP-195-000003129 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003131 | RLP-195-000003134 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003136 | RLP-195-000003165 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003167 | RLP-195-000003179 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003181 | RLP-195-000003190 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003192 | RLP-195-000003192 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003194 | RLP-195-000003210 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003212 | RLP-195-000003214 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003217 | RLP-195-000003225 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003227 | RLP-195-000003227 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003231 | RLP-195-000003236 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003238 | RLP-195-000003240 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003242 | RLP-195-000003245 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003247 | RLP-195-000003262 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003264 | RLP-195-000003289 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003291 | RLP-195-000003292 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003294 | RLP-195-000003308 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003311 | RLP-195-000003344 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003347 | RLP-195-000003347 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003349 | RLP-195-000003354 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003356 | RLP-195-000003368 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003370 | RLP-195-000003377 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003382 | RLP-195-000003383 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003392 | RLP-195-000003392 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003394 | RLP-195-000003404 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003406 | RLP-195-000003409 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003414 | RLP-195-000003414 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003416 | RLP-195-000003419 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003421 | RLP-195-000003425 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003427 | RLP-195-000003441 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003443 | RLP-195-000003444 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003446 | RLP-195-000003451 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003453 | RLP-195-000003455 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003457 | RLP-195-000003478 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003480 | RLP-195-000003481 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003483 | RLP-195-000003487 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003489 | RLP-195-000003491 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003493 | RLP-195-000003494 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003497 | RLP-195-000003501 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003504 | RLP-195-000003519 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003521 | RLP-195-000003521 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003525 | RLP-195-000003533 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003535 | RLP-195-000003550 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003552 | RLP-195-000003559 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003561 | RLP-195-000003563 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003565 | RLP-195-000003571 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003576 | RLP-195-000003576 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003579 | RLP-195-000003592 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003594 | RLP-195-000003613 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003615 | RLP-195-000003616 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003619 | RLP-195-000003621 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003625 | RLP-195-000003632 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003634 | RLP-195-000003637 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003639 | RLP-195-000003641 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003644 | RLP-195-000003656 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003658 | RLP-195-000003658 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003661 | RLP-195-000003664 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003666 | RLP-195-000003673 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003675 | RLP-195-000003676 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003680 | RLP-195-000003680 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003682 | RLP-195-000003683 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003685 | RLP-195-000003685 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003687 | RLP-195-000003688 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003690 | RLP-195-000003702 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003705 | RLP-195-000003705 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003707 | RLP-195-000003714 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003716 | RLP-195-000003716 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003720 | RLP-195-000003722 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003724 | RLP-195-000003736 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003738 | RLP-195-000003748 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003750 | RLP-195-000003750 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003752 | RLP-195-000003757 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003759 | RLP-195-000003770 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003772 | RLP-195-000003778 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003780 | RLP-195-000003788 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003790 | RLP-195-000003799 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003801 | RLP-195-000003804 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003806 | RLP-195-000003806 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003808 | RLP-195-000003816 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003818 | RLP-195-000003821 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003824 | RLP-195-000003830 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003833 | RLP-195-000003833 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003836 | RLP-195-000003836 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003838 | RLP-195-000003842 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003845 | RLP-195-000003852 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003855 | RLP-195-000003857 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003860 | RLP-195-000003872 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003874 | RLP-195-000003876 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003878 | RLP-195-000003898 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003901 | RLP-195-000003905 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003907 | RLP-195-000003909 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003912 | RLP-195-000003912 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003914 | RLP-195-000003915 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003918 | RLP-195-000003936 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003938 | RLP-195-000003945 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003947 | RLP-195-000003951 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003953 | RLP-195-000003953 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003955 | RLP-195-000003956 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003959 | RLP-195-000003966 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003969 | RLP-195-000003971 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003973 | RLP-195-000003981 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003983 | RLP-195-000003984 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003990 | RLP-195-000003993 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003995 | RLP-195-000003996 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003998 | RLP-195-000003998 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004002 | RLP-195-000004008 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004010 | RLP-195-000004015 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004018 | RLP-195-000004026 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004028 | RLP-195-000004029 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004031 | RLP-195-000004034 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004037 | RLP-195-000004037 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004046 | RLP-195-000004048 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004050 | RLP-195-000004055 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004057 | RLP-195-000004058 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004060 | RLP-195-000004061 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004063 | RLP-195-000004065 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004067 | RLP-195-000004079 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004081 | RLP-195-000004093 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004097 | RLP-195-000004100 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004102 | RLP-195-000004108 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004110 | RLP-195-000004111 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004114 | RLP-195-000004119 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004121 | RLP-195-000004121 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004124 | RLP-195-000004124 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004126 | RLP-195-000004126 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004129 | RLP-195-000004135 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004137 | RLP-195-000004141 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004143 | RLP-195-000004148 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004150 | RLP-195-000004151 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004153 | RLP-195-000004155 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004158 | RLP-195-000004162 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004164 | RLP-195-000004165 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004168 | RLP-195-000004170 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004173 | RLP-195-000004177 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004180 | RLP-195-000004180 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004182 | RLP-195-000004182 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004184 | RLP-195-000004189 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004191 | RLP-195-000004196 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004199 | RLP-195-000004200 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004202 | RLP-195-000004205 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004208 | RLP-195-000004209 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004211 | RLP-195-000004213 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004217 | RLP-195-000004217 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004219 | RLP-195-000004219 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004224 | RLP-195-000004236 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004240 | RLP-195-000004240 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004242 | RLP-195-000004246 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004248 | RLP-195-000004248 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004251 | RLP-195-000004252 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004254 | RLP-195-000004259 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004261 | RLP-195-000004263 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004265 | RLP-195-000004269 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004271 | RLP-195-000004273 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004276 | RLP-195-000004281 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004283 | RLP-195-000004309 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004311 | RLP-195-000004312 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004315 | RLP-195-000004315 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004317 | RLP-195-000004320 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004322 | RLP-195-000004322 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004324 | RLP-195-000004333 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004335 | RLP-195-000004347 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004349 | RLP-195-000004351 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004353 | RLP-195-000004353 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004355 | RLP-195-000004357 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004359 | RLP-195-000004359 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004362 | RLP-195-000004365 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004367 | RLP-195-000004369 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004371 | RLP-195-000004373 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004375 | RLP-195-000004377 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004379 | RLP-195-000004387 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004394 | RLP-195-000004394 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004398 | RLP-195-000004400 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004402 | RLP-195-000004404 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004406 | RLP-195-000004408 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004410 | RLP-195-000004411 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004417 | RLP-195-000004417 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004421 | RLP-195-000004421 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004423 | RLP-195-000004425 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004427 | RLP-195-000004428 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004430 | RLP-195-000004432 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004434 | RLP-195-000004440 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004443 | RLP-195-000004445 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004447 | RLP-195-000004452 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004454 | RLP-195-000004454 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004456 | RLP-195-000004457 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004459 | RLP-195-000004459 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004461 | RLP-195-000004466 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004468 | RLP-195-000004471 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004477 | RLP-195-000004485 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004488 | RLP-195-000004488 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004495 | RLP-195-000004499 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004502 | RLP-195-000004507 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004511 | RLP-195-000004513 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004516 | RLP-195-000004519 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004521 | RLP-195-000004526 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004529 | RLP-195-000004531 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004533 | RLP-195-000004537 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004540 | RLP-195-000004543 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004548 | RLP-195-000004549 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004551 | RLP-195-000004552 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004554 | RLP-195-000004556 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004558 | RLP-195-000004559 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004561 | RLP-195-000004561 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004563 | RLP-195-000004568 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004571 | RLP-195-000004572 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004576 | RLP-195-000004577 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004580 | RLP-195-000004582 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004585 | RLP-195-000004590 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004592 | RLP-195-000004595 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004598 | RLP-195-000004602 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004604 | RLP-195-000004611 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004613 | RLP-195-000004615 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004618 | RLP-195-000004644 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004646 | RLP-195-000004665 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004667 | RLP-195-000004680 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004682 | RLP-195-000004690 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004692 | RLP-195-000004707 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004709 | RLP-195-000004709 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004711 | RLP-195-000004711 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004713 | RLP-195-000004722 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004724 | RLP-195-000004729 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004731 | RLP-195-000004737 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004739 | RLP-195-000004740 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004742 | RLP-195-000004745 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004747 | RLP-195-000004747 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004750 | RLP-195-000004752 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004755 | RLP-195-000004761 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004764 | RLP-195-000004774 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004776 | RLP-195-000004779 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004781 | RLP-195-000004796 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004800 | RLP-195-000004806 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004808 | RLP-195-000004828 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004832 | RLP-195-000004835 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004837 | RLP-195-000004837 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004843 | RLP-195-000004849 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004851 | RLP-195-000004855 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004857 | RLP-195-000004888 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004890 | RLP-195-000004920 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004922 | RLP-195-000004969 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004971 | RLP-195-000004971 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004973 | RLP-195-000004975 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004977 | RLP-195-000004982 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004984 | RLP-195-000005016 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005018 | RLP-195-000005028 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005030 | RLP-195-000005032 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005034 | RLP-195-000005041 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005043 | RLP-195-000005059 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005064 | RLP-195-000005067 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005069 | RLP-195-000005070 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005072 | RLP-195-000005093 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005095 | RLP-195-000005139 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005141 | RLP-195-000005147 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005149 | RLP-195-000005175 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005177 | RLP-195-000005182 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005186 | RLP-195-000005229 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005231 | RLP-195-000005239 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005241 | RLP-195-000005241 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005243 | RLP-195-000005243 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005246 | RLP-195-000005246 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005248 | RLP-195-000005248 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005250 | RLP-195-000005274 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005276 | RLP-195-000005292 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005295 | RLP-195-000005327 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005329 | RLP-195-000005340 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005343 | RLP-195-000005343 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005345 | RLP-195-000005347 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005349 | RLP-195-000005356 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005358 | RLP-195-000005364 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005367 | RLP-195-000005369 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005372 | RLP-195-000005373 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005376 | RLP-195-000005388 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005393 | RLP-195-000005408 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005411 | RLP-195-000005425 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005436 | RLP-195-000005437 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005440 | RLP-195-000005462 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005464 | RLP-195-000005465 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005468 | RLP-195-000005468 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005471 | RLP-195-000005615 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005618 | RLP-195-000005626 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005628 | RLP-195-000005637 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005640 | RLP-195-000005641 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005643 | RLP-195-000005661 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005664 | RLP-195-000005705 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005708 | RLP-195-000005748 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005751 | RLP-195-000005760 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005762 | RLP-195-000005762 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005766 | RLP-195-000005790 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005792 | RLP-195-000005795 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005798 | RLP-195-000005798 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005801 | RLP-195-000005801 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005804 | RLP-195-000005804 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005807 | RLP-195-000005809 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005811 | RLP-195-000005815 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005817 | RLP-195-000005942 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005944 | RLP-195-000005945 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005947 | RLP-195-000005969 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005972 | RLP-195-000005973 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005975 | RLP-195-000005979 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005981 | RLP-195-000005986 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005988 | RLP-195-000005988 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005990 | RLP-195-000005990 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005993 | RLP-195-000005993 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005996 | RLP-195-000005996 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005998 | RLP-195-000005998 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006000 | RLP-195-000006001 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006006 | RLP-195-000006006 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006013 | RLP-195-000006054 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006056 | RLP-195-000006056 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006060 | RLP-195-000006077 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006079 | RLP-195-000006096 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006098 | RLP-195-000006098 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006100 | RLP-195-000006109 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006111 | RLP-195-000006123 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006125 | RLP-195-000006125 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006130 | RLP-195-000006144 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006146 | RLP-195-000006148 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006150 | RLP-195-000006156 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006158 | RLP-195-000006161 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006163 | RLP-195-000006209 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006211 | RLP-195-000006223 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006225 | RLP-195-000006249 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006252 | RLP-195-000006263 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006265 | RLP-195-000006265 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006269 | RLP-195-000006290 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006292 | RLP-195-000006295 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006297 | RLP-195-000006319 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006322 | RLP-195-000006371 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006373 | RLP-195-000006374 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006376 | RLP-195-000006385 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006387 | RLP-195-000006391 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006393 | RLP-195-000006410 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006412 | RLP-195-000006424 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006426 | RLP-195-000006432 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006434 | RLP-195-000006454 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006458 | RLP-195-000006463 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006467 | RLP-195-000006491 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006493 | RLP-195-000006498 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006500 | RLP-195-000006514 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006516 | RLP-195-000006518 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006520 | RLP-195-000006524 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006532 | RLP-195-000006542 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006544 | RLP-195-000006592 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006597 | RLP-195-000006597 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006599 | RLP-195-000006599 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006601 | RLP-195-000006602 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006604 | RLP-195-000006604 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006624 | RLP-195-000006649 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006651 | RLP-195-000006651 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006670 | RLP-195-000006675 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006678 | RLP-195-000006678 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006680 | RLP-195-000006768 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006770 | RLP-195-000006770 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006779 | RLP-195-000006792 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006794 | RLP-195-000006814 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006816 | RLP-195-000006821 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006824 | RLP-195-000006825 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006827 | RLP-195-000006827 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006830 | RLP-195-000006841 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006843 | RLP-195-000006847 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006851 | RLP-195-000006859 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006893 | RLP-195-000006893 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006945 | RLP-195-000006985 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006987 | RLP-195-000007027 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007033 | RLP-195-000007098 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007101 | RLP-195-000007168 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007170 | RLP-195-000007180 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007182 | RLP-195-000007197 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007199 | RLP-195-000007200 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007207 | RLP-195-000007224 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007226 | RLP-195-000007252 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007254 | RLP-195-000007280 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007282 | RLP-195-000007283 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007287 | RLP-195-000007295 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007297 | RLP-195-000007383 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007385 | RLP-195-000007425 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007427 | RLP-195-000007427 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007429 | RLP-195-000007429 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007431 | RLP-195-000007462 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007464 | RLP-195-000007487 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007491 | RLP-195-000007501 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007508 | RLP-195-000007517 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007520 | RLP-195-000007523 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007528 | RLP-195-000007529 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007533 | RLP-195-000007533 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007536 | RLP-195-000007567 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007569 | RLP-195-000007609 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007612 | RLP-195-000007614 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007616 | RLP-195-000007641 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007643 | RLP-195-000007683 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007685 | RLP-195-000007755 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007757 | RLP-195-000007774 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007776 | RLP-195-000007788 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007795 | RLP-195-000007805 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007809 | RLP-195-000007856 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007859 | RLP-195-000007915 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007917 | RLP-195-000007918 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007922 | RLP-195-000007928 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007930 | RLP-195-000007930 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007932 | RLP-195-000007932 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007935 | RLP-195-000007935 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007940 | RLP-195-000007940 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007942 | RLP-195-000007942 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007944 | RLP-195-000007944 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007946 | RLP-195-000007946 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007948 | RLP-195-000007948 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007950 | RLP-195-000007950 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007952 | RLP-195-000007952 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007969 | RLP-195-000007971 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007974 | RLP-195-000007975 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007986 | RLP-195-000007987 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007990 | RLP-195-000007992 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007994 | RLP-195-000007994 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007999 | RLP-195-000008041 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008043 | RLP-195-000008046 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008050 | RLP-195-000008065 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008067 | RLP-195-000008093 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008097 | RLP-195-000008097 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008100 | RLP-195-000008100 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008103 | RLP-195-000008103 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008105 | RLP-195-000008105 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008107 | RLP-195-000008107 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008109 | RLP-195-000008109 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008111 | RLP-195-000008111 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008113 | RLP-195-000008113 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008115 | RLP-195-000008115 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008117 | RLP-195-000008117 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008119 | RLP-195-000008119 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008121 | RLP-195-000008121 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008124 | RLP-195-000008124 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008126 | RLP-195-000008127 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008129 | RLP-195-000008131 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008154 | RLP-195-000008160 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008162 | RLP-195-000008191 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008194 | RLP-195-000008196 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008199 | RLP-195-000008206 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008208 | RLP-195-000008259 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008263 | RLP-195-000008287 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008289 | RLP-195-000008292 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008294 | RLP-195-000008307 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008309 | RLP-195-000008327 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008329 | RLP-195-000008336 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008411 | RLP-195-000008411 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008442 | RLP-195-000008456 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008461 | RLP-195-000008461 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008465 | RLP-195-000008465 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008467 | RLP-195-000008467 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008495 | RLP-195-000008495 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008515 | RLP-195-000008515 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008545 | RLP-195-000008557 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008560 | RLP-195-000008610 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008612 | RLP-195-000008615 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008617 | RLP-195-000008627 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008629 | RLP-195-000008632 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008635 | RLP-195-000008641 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008670 | RLP-195-000008670 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008684 | RLP-195-000008684 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008688 | RLP-195-000008691 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008693 | RLP-195-000008707 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008749 | RLP-195-000008749 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008751 | RLP-195-000008751 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008759 | RLP-195-000008790 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008792 | RLP-195-000008802 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008804 | RLP-195-000008805 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008807 | RLP-195-000008874 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008876 | RLP-195-000008883 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008885 | RLP-195-000008887 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008889 | RLP-195-000008898 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008906 | RLP-195-000008914 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008931 | RLP-195-000008931 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008949 | RLP-195-000008984 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008986 | RLP-195-000008986 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008990 | RLP-195-000008990 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008992 | RLP-195-000008992 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008995 | RLP-195-000008995 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008997 | RLP-195-000008999 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009017 | RLP-195-000009017 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009019 | RLP-195-000009019 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009021 | RLP-195-000009043 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009045 | RLP-195-000009055 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009058 | RLP-195-000009067 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009069 | RLP-195-000009078 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009080 | RLP-195-000009115 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009117 | RLP-195-000009140 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009143 | RLP-195-000009152 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009167 | RLP-195-000009167 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009170 | RLP-195-000009170 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009179 | RLP-195-000009179 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009182 | RLP-195-000009182 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009191 | RLP-195-000009193 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009198 | RLP-195-000009227 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009229 | RLP-195-000009232 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009234 | RLP-195-000009241 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009243 | RLP-195-000009247 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009249 | RLP-195-000009258 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009260 | RLP-195-000009261 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009264 | RLP-195-000009300 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009305 | RLP-195-000009316 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009318 | RLP-195-000009323 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009325 | RLP-195-000009362 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009364 | RLP-195-000009364 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009366 | RLP-195-000009367 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009369 | RLP-195-000009381 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009383 | RLP-195-000009383 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009385 | RLP-195-000009429 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009451 | RLP-195-000009454 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009456 | RLP-195-000009456 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009458 | RLP-195-000009466 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009485 | RLP-195-000009486 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009490 | RLP-195-000009495 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009497 | RLP-195-000009497 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009499 | RLP-195-000009501 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009503 | RLP-195-000009503 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009506 | RLP-195-000009567 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009570 | RLP-195-000009577 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009579 | RLP-195-000009624 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009627 | RLP-195-000009639 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009643 | RLP-195-000009653 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009656 | RLP-195-000009667 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009669 | RLP-195-000009670 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009672 | RLP-195-000009691 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009693 | RLP-195-000009700 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009702 | RLP-195-000009707 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009709 | RLP-195-000009720 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009723 | RLP-195-000009726 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009728 | RLP-195-000009734 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009736 | RLP-195-000009750 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009752 | RLP-195-000009803 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009806 | RLP-195-000009807 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009809 | RLP-195-000009837 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009839 | RLP-195-000009839 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009860 | RLP-195-000009860 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009869 | RLP-195-000009873 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009875 | RLP-195-000009916 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009920 | RLP-195-000009929 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009931 | RLP-195-000009935 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009937 | RLP-195-000009942 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009944 | RLP-195-000009944 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009958 | RLP-195-000009962 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009965 | RLP-195-000009965 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009968 | RLP-195-000009968 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009970 | RLP-195-000009970 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009972 | RLP-195-000009972 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009976 | RLP-195-000009994 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009997 | RLP-195-000010000 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010002 | RLP-195-000010011 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010013 | RLP-195-000010019 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010021 | RLP-195-000010036 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010038 | RLP-195-000010040 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010042 | RLP-195-000010043 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010067 | RLP-195-000010067 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010069 | RLP-195-000010070 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010072 | RLP-195-000010075 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010077 | RLP-195-000010089 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010091 | RLP-195-000010106 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010108 | RLP-195-000010118 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010120 | RLP-195-000010120 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010122 | RLP-195-000010124 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010126 | RLP-195-000010147 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010149 | RLP-195-000010156 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010159 | RLP-195-000010161 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010163 | RLP-195-000010164 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010168 | RLP-195-000010186 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010190 | RLP-195-000010190 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010194 | RLP-195-000010194 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010206 | RLP-195-000010241 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010243 | RLP-195-000010263 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010266 | RLP-195-000010292 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010294 | RLP-195-000010300 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010302 | RLP-195-000010343 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010345 | RLP-195-000010356 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010358 | RLP-195-000010358 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010361 | RLP-195-000010361 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010363 | RLP-195-000010364 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010366 | RLP-195-000010366 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010368 | RLP-195-000010394 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010396 | RLP-195-000010396 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010403 | RLP-195-000010408 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010413 | RLP-195-000010419 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010421 | RLP-195-000010430 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010433 | RLP-195-000010436 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010438 | RLP-195-000010438 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010440 | RLP-195-000010441 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010476 | RLP-195-000010476 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010483 | RLP-195-000010483 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010486 | RLP-195-000010487 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010489 | RLP-195-000010520 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010523 | RLP-195-000010550 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010553 | RLP-195-000010569 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010572 | RLP-195-000010577 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010586 | RLP-195-000010614 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010616 | RLP-195-000010682 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010684 | RLP-195-000010705 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010710 | RLP-195-000010712 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010725 | RLP-195-000010731 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010734 | RLP-195-000010735 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010746 | RLP-195-000010749 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010751 | RLP-195-000010751 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010753 | RLP-195-000010753 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010755 | RLP-195-000010773 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010775 | RLP-195-000010777 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010779 | RLP-195-000010784 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010786 | RLP-195-000010786 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010788 | RLP-195-000010789 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010819 | RLP-195-000010819 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010825 | RLP-195-000010843 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010845 | RLP-195-000010845 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010847 | RLP-195-000010849 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010851 | RLP-195-000010868 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010870 | RLP-195-000010892 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010898 | RLP-195-000010907 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010909 | RLP-195-000010913 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010916 | RLP-195-000010920 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010923 | RLP-195-000010923 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010934 | RLP-195-000010935 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010937 | RLP-195-000010965 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010967 | RLP-195-000010992 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010994 | RLP-195-000010994 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010998 | RLP-195-000011079 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011086 | RLP-195-000011086 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011094 | RLP-195-000011094 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011096 | RLP-195-000011096 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011098 | RLP-195-000011098 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011100 | RLP-195-000011141 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011144 | RLP-195-000011146 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011148 | RLP-195-000011158 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011160 | RLP-195-000011165 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011167 | RLP-195-000011167 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011176 | RLP-195-000011176 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011178 | RLP-195-000011178 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011180 | RLP-195-000011180 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011185 | RLP-195-000011185 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011187 | RLP-195-000011199 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011202 | RLP-195-000011299 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011301 | RLP-195-000011301 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011303 | RLP-195-000011303 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011305 | RLP-195-000011305 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011307 | RLP-195-000011307 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011309 | RLP-195-000011309 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011311 | RLP-195-000011311 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011313 | RLP-195-000011313 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011318 | RLP-195-000011318 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011322 | RLP-195-000011420 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011437 | RLP-195-000011442 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011452 | RLP-195-000011452 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011469 | RLP-195-000011469 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011496 | RLP-195-000011496 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011499 | RLP-195-000011499 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011514 | RLP-195-000011514 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011532 | RLP-195-000011532 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011538 | RLP-195-000011559 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011562 | RLP-195-000011565 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011567 | RLP-195-000011586 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011588 | RLP-195-000011609 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011612 | RLP-195-000011619 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011638 | RLP-195-000011638 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011640 | RLP-195-000011640 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011642 | RLP-195-000011642 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011644 | RLP-195-000011644 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011646 | RLP-195-000011646 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011648 | RLP-195-000011648 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011650 | RLP-195-000011650 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011652 | RLP-195-000011653 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011655 | RLP-195-000011656 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011658 | RLP-195-000011659 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011665 | RLP-195-000011676 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011678 | RLP-195-000011697 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011699 | RLP-195-000011701 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011720 | RLP-195-000011720 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011724 | RLP-195-000011724 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011726 | RLP-195-000011727 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011738 | RLP-195-000011745 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011761 | RLP-195-000011792 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011838 | RLP-195-000011838 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011846 | RLP-195-000011846 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011860 | RLP-195-000011860 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011862 | RLP-195-000011862 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011864 | RLP-195-000011864 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011866 | RLP-195-000011867 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011869 | RLP-195-000011869 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011874 | RLP-195-000011874 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011913 | RLP-195-000011913 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011922 | RLP-195-000011922 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011948 | RLP-195-000011948 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011950 | RLP-195-000011950 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011953 | RLP-195-000011954 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011956 | RLP-195-000011995 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011997 | RLP-195-000012008 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000012011 | RLP-195-000012015 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012017 | RLP-195-000012082 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012084 | RLP-195-000012092 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012094 | RLP-195-000012094 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012096 | RLP-195-000012096 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012098 | RLP-195-000012098 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012100 | RLP-195-000012100 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012102 | RLP-195-000012102 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000012104 | RLP-195-000012104 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012106 | RLP-195-000012106 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012108 | RLP-195-000012108 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012110 | RLP-195-000012110 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012112 | RLP-195-000012112 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012114 | RLP-195-000012114 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012116 | RLP-195-000012117 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012119 | RLP-195-000012119 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000012121 | RLP-195-000012121 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012123 | RLP-195-000012123 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012125 | RLP-195-000012125 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012127 | RLP-195-000012127 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012129 | RLP-195-000012129 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012154 | RLP-195-000012263 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012265 | RLP-195-000012274 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012276 | RLP-195-000012279 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000012281 | RLP-195-000012401 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012439 | RLP-195-000012462 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012467 | RLP-195-000012592 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012594 | RLP-195-000012642 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012644 | RLP-195-000012721 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012723 | RLP-195-000012770 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012772 | RLP-195-000012900 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012902 | RLP-195-000013023 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013026 | RLP-195-000013066 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013068 | RLP-195-000013076 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013078 | RLP-195-000013081 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013085 | RLP-195-000013097 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013105 | RLP-195-000013137 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013140 | RLP-195-000013142 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013146 | RLP-195-000013162 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013170 | RLP-195-000013180 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013183 | RLP-195-000013192 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013195 | RLP-195-000013211 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013213 | RLP-195-000013220 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013223 | RLP-195-000013238 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013240 | RLP-195-000013247 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013249 | RLP-195-000013251 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013253 | RLP-195-000013255 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013258 | RLP-195-000013296 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013298 | RLP-195-000013317 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013319 | RLP-195-000013326 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013331 | RLP-195-000013383 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013385 | RLP-195-000013395 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013403 | RLP-195-000013403 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013405 | RLP-195-000013405 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013407 | RLP-195-000013407 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013409 | RLP-195-000013409 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013411 | RLP-195-000013411 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013413 | RLP-195-000013413 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013415 | RLP-195-000013415 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013417 | RLP-195-000013417 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013420 | RLP-195-000013420 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013422 | RLP-195-000013423 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013425 | RLP-195-000013425 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013427 | RLP-195-000013428 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013430 | RLP-195-000013430 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013432 | RLP-195-000013432 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013434 | RLP-195-000013434 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013436 | RLP-195-000013437 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013439 | RLP-195-000013439 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013441 | RLP-195-000013441 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013443 | RLP-195-000013443 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013445 | RLP-195-000013445 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013447 | RLP-195-000013447 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013449 | RLP-195-000013449 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013451 | RLP-195-000013451 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013453 | RLP-195-000013453 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013455 | RLP-195-000013455 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013457 | RLP-195-000013457 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013459 | RLP-195-000013459 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013461 | RLP-195-000013461 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013463 | RLP-195-000013463 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013465 | RLP-195-000013465 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013467 | RLP-195-000013467 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013469 | RLP-195-000013469 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013471 | RLP-195-000013473 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013475 | RLP-195-000013475 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013477 | RLP-195-000013478 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013481 | RLP-195-000013481 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013510 | RLP-195-000013513 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013517 | RLP-195-000013521 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013526 | RLP-195-000013526 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013531 | RLP-195-000013537 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013539 | RLP-195-000013547 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013549 | RLP-195-000013551 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013553 | RLP-195-000013594 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013598 | RLP-195-000013612 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013621 | RLP-195-000013634 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013643 | RLP-195-000013643 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013655 | RLP-195-000013657 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013659 | RLP-195-000013661 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013665 | RLP-195-000013678 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013687 | RLP-195-000013697 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013699 | RLP-195-000013699 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013701 | RLP-195-000013749 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013751 | RLP-195-000013791 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013793 | RLP-195-000013793 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013795 | RLP-195-000013806 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013808 | RLP-195-000013814 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013816 | RLP-195-000013855 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013858 | RLP-195-000013858 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013863 | RLP-195-000013877 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013881 | RLP-195-000013889 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013893 | RLP-195-000013895 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013897 | RLP-195-000013898 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013903 | RLP-195-000013908 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013911 | RLP-195-000013916 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013918 | RLP-195-000013918 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013920 | RLP-195-000013921 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013924 | RLP-195-000013924 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013926 | RLP-195-000013978 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013980 | RLP-195-000013988 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013990 | RLP-195-000013990 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013994 | RLP-195-000013994 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014012 | RLP-195-000014012 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014023 | RLP-195-000014031 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014033 | RLP-195-000014086 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014088 | RLP-195-000014133 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014135 | RLP-195-000014144 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014146 | RLP-195-000014177 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014184 | RLP-195-000014192 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014196 | RLP-195-000014207 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014209 | RLP-195-000014215 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014220 | RLP-195-000014224 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014234 | RLP-195-000014247 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014253 | RLP-195-000014310 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014312 | RLP-195-000014313 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014315 | RLP-195-000014315 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014317 | RLP-195-000014331 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014335 | RLP-195-000014356 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014358 | RLP-195-000014358 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014360 | RLP-195-000014370 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014374 | RLP-195-000014386 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014388 | RLP-195-000014388 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014394 | RLP-195-000014415 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014419 | RLP-195-000014447 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014452 | RLP-195-000014470 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014472 | RLP-195-000014472 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014474 | RLP-195-000014477 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014479 | RLP-195-000014483 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014487 | RLP-195-000014493 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014495 | RLP-195-000014513 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014516 | RLP-195-000014516 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014518 | RLP-195-000014524 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014527 | RLP-195-000014537 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014539 | RLP-195-000014547 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014549 | RLP-195-000014555 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014557 | RLP-195-000014557 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014561 | RLP-195-000014564 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014569 | RLP-195-000014579 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014590 | RLP-195-000014594 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014596 | RLP-195-000014597 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014599 | RLP-195-000014599 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014601 | RLP-195-000014615 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014618 | RLP-195-000014679 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014682 | RLP-195-000014705 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014707 | RLP-195-000014709 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014722 | RLP-195-000014723 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014742 | RLP-195-000014742 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014748 | RLP-195-000014748 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014750 | RLP-195-000014752 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014754 | RLP-195-000014759 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014761 | RLP-195-000014775 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014779 | RLP-195-000014783 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014785 | RLP-195-000014787 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014792 | RLP-195-000014792 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014794 | RLP-195-000014796 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014800 | RLP-195-000014800 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014808 | RLP-195-000014808 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014810 | RLP-195-000014810 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014812 | RLP-195-000014813 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014815 | RLP-195-000014816 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014820 | RLP-195-000014888 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014890 | RLP-195-000014893 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014896 | RLP-195-000014928 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014930 | RLP-195-000014959 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014965 | RLP-195-000014974 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014976 | RLP-195-000014986 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014988 | RLP-195-000014988 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014993 | RLP-195-000015012 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015014 | RLP-195-000015014 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015016 | RLP-195-000015049 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015051 | RLP-195-000015056 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015060 | RLP-195-000015064 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015068 | RLP-195-000015073 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015078 | RLP-195-000015088 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015092 | RLP-195-000015123 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015125 | RLP-195-000015126 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015129 | RLP-195-000015167 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015169 | RLP-195-000015174 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015177 | RLP-195-000015184 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015198 | RLP-195-000015254 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015256 | RLP-195-000015369 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015371 | RLP-195-000015371 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015373 | RLP-195-000015373 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015375 | RLP-195-000015413 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015415 | RLP-195-000015419 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015426 | RLP-195-000015427 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015429 | RLP-195-000015430 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015432 | RLP-195-000015433 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015435 | RLP-195-000015440 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015442 | RLP-195-000015457 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015459 | RLP-195-000015480 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015483 | RLP-195-000015489 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015494 | RLP-195-000015545 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015547 | RLP-195-000015579 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015585 | RLP-195-000015586 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015594 | RLP-195-000015619 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015643 | RLP-195-000015669 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015685 | RLP-195-000015686 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015690 | RLP-195-000015690 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015696 | RLP-195-000015724 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015729 | RLP-195-000015740 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015743 | RLP-195-000015743 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015750 | RLP-195-000015764 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015766 | RLP-195-000015817 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015819 | RLP-195-000015853 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000001 | RLP-196-000000002 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000004 | RLP-196-000000006 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000009 | RLP-196-000000012 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000017 | RLP-196-000000028 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000030 | RLP-196-000000035 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000037 | RLP-196-000000042 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000044 | RLP-196-000000044 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000047 | RLP-196-000000065 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000067 | RLP-196-000000071 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000073 | RLP-196-000000089 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000093 | RLP-196-000000093 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000095 | RLP-196-000000095 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000097 | RLP-196-000000097 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000099 | RLP-196-000000103 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000105 | RLP-196-000000109 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000111 | RLP-196-000000117 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000121 | RLP-196-000000140 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000142 | RLP-196-000000146 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000150 | RLP-196-000000150 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000154 | RLP-196-000000160 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000163 | RLP-196-000000169 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000173 | RLP-196-000000178 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000181 | RLP-196-000000181 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000186 | RLP-196-000000196 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000198 | RLP-196-000000202 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000205 | RLP-196-000000205 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000207 | RLP-196-000000214 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000227 | RLP-196-000000227 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000230 | RLP-196-000000236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000238 | RLP-196-000000246 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000252 | RLP-196-000000255 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000257 | RLP-196-000000257 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000259 | RLP-196-000000261 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000263 | RLP-196-000000264 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000266 | RLP-196-000000268 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000270 | RLP-196-000000272 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000276 | RLP-196-000000278 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000280 | RLP-196-000000281 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000283 | RLP-196-000000284 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000286 | RLP-196-000000291 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000293 | RLP-196-000000299 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000302 | RLP-196-000000303 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000305 | RLP-196-000000307 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000309 | RLP-196-000000314 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000317 | RLP-196-000000324 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000326 | RLP-196-000000327 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000329 | RLP-196-000000332 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000335 | RLP-196-000000341 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000343 | RLP-196-000000343 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000345 | RLP-196-000000346 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000348 | RLP-196-000000352 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000354 | RLP-196-000000357 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000359 | RLP-196-000000360 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000362 | RLP-196-000000367 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000369 | RLP-196-000000378 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000380 | RLP-196-000000388 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000390 | RLP-196-000000390 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000392 | RLP-196-000000392 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000394 | RLP-196-000000394 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000397 | RLP-196-000000402 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000404 | RLP-196-000000404 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000406 | RLP-196-000000407 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000410 | RLP-196-000000411 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000413 | RLP-196-000000415 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000417 | RLP-196-000000422 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000424 | RLP-196-000000425 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000428 | RLP-196-000000428 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000430 | RLP-196-000000431 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000436 | RLP-196-000000440 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000443 | RLP-196-000000446 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000448 | RLP-196-000000448 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000450 | RLP-196-000000450 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000452 | RLP-196-000000452 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000456 | RLP-196-000000457 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000461 | RLP-196-000000463 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000465 | RLP-196-000000471 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000474 | RLP-196-000000479 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000481 | RLP-196-000000485 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000488 | RLP-196-000000488 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000495 | RLP-196-000000495 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000498 | RLP-196-000000498 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000500 | RLP-196-000000502 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000507 | RLP-196-000000508 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000510 | RLP-196-000000510 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000514 | RLP-196-000000515 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000519 | RLP-196-000000519 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000521 | RLP-196-000000524 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000526 | RLP-196-000000526 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000531 | RLP-196-000000531 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000533 | RLP-196-000000535 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000539 | RLP-196-000000539 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000541 | RLP-196-000000544 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000546 | RLP-196-000000546 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000548 | RLP-196-000000550 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000552 | RLP-196-000000552 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000554 | RLP-196-000000554 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000556 | RLP-196-000000561 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000563 | RLP-196-000000563 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000565 | RLP-196-000000576 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000578 | RLP-196-000000579 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000583 | RLP-196-000000600 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000602 | RLP-196-000000602 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000604 | RLP-196-000000605 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000611 | RLP-196-000000615 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000617 | RLP-196-000000619 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000621 | RLP-196-000000625 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000627 | RLP-196-000000628 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000630 | RLP-196-000000635 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000637 | RLP-196-000000637 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000642 | RLP-196-000000647 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000655 | RLP-196-000000660 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000670 | RLP-196-000000685 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000690 | RLP-196-000000690 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000692 | RLP-196-000000692 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000694 | RLP-196-000000694 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000696 | RLP-196-000000696 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000698 | RLP-196-000000699 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000702 | RLP-196-000000706 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000708 | RLP-196-000000710 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000712 | RLP-196-000000712 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000714 | RLP-196-000000714 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000716 | RLP-196-000000722 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000725 | RLP-196-000000732 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000734 | RLP-196-000000738 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000743 | RLP-196-000000745 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000747 | RLP-196-000000759 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000761 | RLP-196-000000762 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000764 | RLP-196-000000766 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000768 | RLP-196-000000773 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000775 | RLP-196-000000775 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000777 | RLP-196-000000778 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000780 | RLP-196-000000780 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000784 | RLP-196-000000785 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000788 | RLP-196-000000795 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000797 | RLP-196-000000799 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000803 | RLP-196-000000810 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000812 | RLP-196-000000818 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000821 | RLP-196-000000822 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000824 | RLP-196-000000830 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000832 | RLP-196-000000834 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000837 | RLP-196-000000839 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000842 | RLP-196-000000846 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000855 | RLP-196-000000861 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000863 | RLP-196-000000863 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000865 | RLP-196-000000879 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000882 | RLP-196-000000884 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000887 | RLP-196-000000891 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000893 | RLP-196-000000901 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000908 | RLP-196-000000908 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000911 | RLP-196-000000912 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000914 | RLP-196-000000914 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000919 | RLP-196-000000919 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000921 | RLP-196-000000921 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000924 | RLP-196-000000926 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000928 | RLP-196-000000928 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000930 | RLP-196-000000932 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000935 | RLP-196-000000943 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000945 | RLP-196-000000948 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000951 | RLP-196-000000951 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000953 | RLP-196-000000957 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000961 | RLP-196-000000962 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000978 | RLP-196-000000989 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000991 | RLP-196-000000992 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000997 | RLP-196-000001001 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001003 | RLP-196-000001004 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001006 | RLP-196-000001006 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001008 | RLP-196-000001010 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001015 | RLP-196-000001015 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001018 | RLP-196-000001019 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001021 | RLP-196-000001022 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001025 | RLP-196-000001025 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001028 | RLP-196-000001033 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001048 | RLP-196-000001082 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001084 | RLP-196-000001085 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001087 | RLP-196-000001097 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001103 | RLP-196-000001104 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001109 | RLP-196-000001109 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001111 | RLP-196-000001114 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001116 | RLP-196-000001118 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001120 | RLP-196-000001123 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001126 | RLP-196-000001136 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001138 | RLP-196-000001138 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001143 | RLP-196-000001146 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001149 | RLP-196-000001149 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001152 | RLP-196-000001159 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001162 | RLP-196-000001162 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001164 | RLP-196-000001166 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001169 | RLP-196-000001169 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001180 | RLP-196-000001191 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001194 | RLP-196-000001196 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001199 | RLP-196-000001201 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001205 | RLP-196-000001206 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001208 | RLP-196-000001245 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001248 | RLP-196-000001278 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001280 | RLP-196-000001291 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001293 | RLP-196-000001295 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001299 | RLP-196-000001299 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001302 | RLP-196-000001305 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

    4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001307 | RLP-196-000001307 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001309 | RLP-196-000001315 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001317 | RLP-196-000001317 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001320 | RLP-196-000001320 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001325 | RLP-196-000001326 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001328 | RLP-196-000001328 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001332 | RLP-196-000001333 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001341 | RLP-196-000001342 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001348 | RLP-196-000001350 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001359 | RLP-196-000001360 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001362 | RLP-196-000001382 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001384 | RLP-196-000001392 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001395 | RLP-196-000001395 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001398 | RLP-196-000001412 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001414 | RLP-196-000001441 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001444 | RLP-196-000001446 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001448 | RLP-196-000001448 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001452 | RLP-196-000001453 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001455 | RLP-196-000001458 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001460 | RLP-196-000001464 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001466 | RLP-196-000001466 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001468 | RLP-196-000001468 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001470 | RLP-196-000001481 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001483 | RLP-196-000001485 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001487 | RLP-196-000001490 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001492 | RLP-196-000001492 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001494 | RLP-196-000001496 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001499 | RLP-196-000001503 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001509 | RLP-196-000001510 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001512 | RLP-196-000001513 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001518 | RLP-196-000001518 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001520 | RLP-196-000001520 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001522 | RLP-196-000001523 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001530 | RLP-196-000001531 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001534 | RLP-196-000001534 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001537 | RLP-196-000001537 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001540 | RLP-196-000001544 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001546 | RLP-196-000001561 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001564 | RLP-196-000001565 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001568 | RLP-196-000001569 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001571 | RLP-196-000001586 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001588 | RLP-196-000001603 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001605 | RLP-196-000001607 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001609 | RLP-196-000001609 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001611 | RLP-196-000001611 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001614 | RLP-196-000001616 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001618 | RLP-196-000001620 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001622 | RLP-196-000001622 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001625 | RLP-196-000001635 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001637 | RLP-196-000001640 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001642 | RLP-196-000001652 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001655 | RLP-196-000001659 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001661 | RLP-196-000001663 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001672 | RLP-196-000001698 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001702 | RLP-196-000001706 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001710 | RLP-196-000001711 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001713 | RLP-196-000001717 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001732 | RLP-196-000001743 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001745 | RLP-196-000001746 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001748 | RLP-196-000001749 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001751 | RLP-196-000001761 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001763 | RLP-196-000001768 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001770 | RLP-196-000001770 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001774 | RLP-196-000001776 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001779 | RLP-196-000001781 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001783 | RLP-196-000001783 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001785 | RLP-196-000001789 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001792 | RLP-196-000001795 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001797 | RLP-196-000001814 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001816 | RLP-196-000001818 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001820 | RLP-196-000001820 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001822 | RLP-196-000001823 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001825 | RLP-196-000001825 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001827 | RLP-196-000001835 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001837 | RLP-196-000001849 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001851 | RLP-196-000001886 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001888 | RLP-196-000001911 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001913 | RLP-196-000001947 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001954 | RLP-196-000001957 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001961 | RLP-196-000001970 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001973 | RLP-196-000001974 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001976 | RLP-196-000001979 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001981 | RLP-196-000001988 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001990 | RLP-196-000001994 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001996 | RLP-196-000001997 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001999 | RLP-196-000002007 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002010 | RLP-196-000002019 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002021 | RLP-196-000002026 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002028 | RLP-196-000002031 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002033 | RLP-196-000002033 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002036 | RLP-196-000002040 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002042 | RLP-196-000002044 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002048 | RLP-196-000002049 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002056 | RLP-196-000002058 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002067 | RLP-196-000002079 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002081 | RLP-196-000002085 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002087 | RLP-196-000002090 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002092 | RLP-196-000002103 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002109 | RLP-196-000002110 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002112 | RLP-196-000002141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002143 | RLP-196-000002146 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002151 | RLP-196-000002188 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002190 | RLP-196-000002191 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002193 | RLP-196-000002194 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002196 | RLP-196-000002200 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002202 | RLP-196-000002206 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002208 | RLP-196-000002211 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002213 | RLP-196-000002219 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002221 | RLP-196-000002222 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002225 | RLP-196-000002225 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002227 | RLP-196-000002234 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002237 | RLP-196-000002237 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002239 | RLP-196-000002239 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002241 | RLP-196-000002243 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002245 | RLP-196-000002249 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002251 | RLP-196-000002252 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002255 | RLP-196-000002255 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002257 | RLP-196-000002257 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002260 | RLP-196-000002263 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002266 | RLP-196-000002266 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002268 | RLP-196-000002268 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002270 | RLP-196-000002272 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002274 | RLP-196-000002274 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002276 | RLP-196-000002279 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002281 | RLP-196-000002285 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002287 | RLP-196-000002290 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002292 | RLP-196-000002308 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002312 | RLP-196-000002314 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002316 | RLP-196-000002333 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002338 | RLP-196-000002338 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002340 | RLP-196-000002342 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002346 | RLP-196-000002346 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002348 | RLP-196-000002348 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002350 | RLP-196-000002351 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002353 | RLP-196-000002355 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002357 | RLP-196-000002358 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002360 | RLP-196-000002362 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002364 | RLP-196-000002365 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002367 | RLP-196-000002367 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002369 | RLP-196-000002377 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002380 | RLP-196-000002394 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002396 | RLP-196-000002396 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002398 | RLP-196-000002398 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002400 | RLP-196-000002410 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002412 | RLP-196-000002412 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002415 | RLP-196-000002415 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002419 | RLP-196-000002419 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002421 | RLP-196-000002425 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002427 | RLP-196-000002434 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002437 | RLP-196-000002437 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002439 | RLP-196-000002444 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002447 | RLP-196-000002460 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002464 | RLP-196-000002471 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002473 | RLP-196-000002502 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002510 | RLP-196-000002510 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002514 | RLP-196-000002517 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002519 | RLP-196-000002527 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002529 | RLP-196-000002534 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002536 | RLP-196-000002563 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002565 | RLP-196-000002608 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002610 | RLP-196-000002612 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002615 | RLP-196-000002649 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002652 | RLP-196-000002655 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002657 | RLP-196-000002659 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002673 | RLP-196-000002675 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002677 | RLP-196-000002684 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002688 | RLP-196-000002698 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002702 | RLP-196-000002721 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002723 | RLP-196-000002727 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002729 | RLP-196-000002741 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002743 | RLP-196-000002749 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002751 | RLP-196-000002756 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002758 | RLP-196-000002772 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002776 | RLP-196-000002778 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002780 | RLP-196-000002780 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002788 | RLP-196-000002792 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002794 | RLP-196-000002794 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002797 | RLP-196-000002868 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002870 | RLP-196-000002913 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002915 | RLP-196-000002921 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002924 | RLP-196-000002934 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002938 | RLP-196-000002938 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002940 | RLP-196-000002955 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002960 | RLP-196-000002965 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002968 | RLP-196-000002974 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002976 | RLP-196-000002993 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002995 | RLP-196-000003003 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003008 | RLP-196-000003013 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003015 | RLP-196-000003015 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003017 | RLP-196-000003017 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003030 | RLP-196-000003030 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003032 | RLP-196-000003039 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003041 | RLP-196-000003041 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003043 | RLP-196-000003052 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003061 | RLP-196-000003061 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003065 | RLP-196-000003065 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003070 | RLP-196-000003070 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003072 | RLP-196-000003072 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003079 | RLP-196-000003079 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003084 | RLP-196-000003085 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003088 | RLP-196-000003088 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003090 | RLP-196-000003091 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003093 | RLP-196-000003094 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003100 | RLP-196-000003100 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003102 | RLP-196-000003103 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003106 | RLP-196-000003106 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003108 | RLP-196-000003108 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003110 | RLP-196-000003110 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003112 | RLP-196-000003112 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003115 | RLP-196-000003122 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003124 | RLP-196-000003124 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003127 | RLP-196-000003143 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003146 | RLP-196-000003149 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003151 | RLP-196-000003151 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003153 | RLP-196-000003159 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003162 | RLP-196-000003162 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003177 | RLP-196-000003177 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003182 | RLP-196-000003183 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003190 | RLP-196-000003190 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003192 | RLP-196-000003194 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003196 | RLP-196-000003198 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003200 | RLP-196-000003203 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003205 | RLP-196-000003214 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003216 | RLP-196-000003225 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003230 | RLP-196-000003234 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003236 | RLP-196-000003236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003239 | RLP-196-000003239 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003241 | RLP-196-000003244 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003246 | RLP-196-000003246 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003248 | RLP-196-000003249 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003251 | RLP-196-000003258 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003261 | RLP-196-000003265 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003267 | RLP-196-000003267 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003269 | RLP-196-000003275 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003277 | RLP-196-000003277 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003280 | RLP-196-000003282 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003284 | RLP-196-000003306 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003308 | RLP-196-000003312 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003314 | RLP-196-000003316 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003320 | RLP-196-000003323 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003325 | RLP-196-000003326 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003329 | RLP-196-000003334 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003336 | RLP-196-000003336 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003338 | RLP-196-000003339 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003354 | RLP-196-000003354 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003356 | RLP-196-000003356 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003359 | RLP-196-000003359 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003367 | RLP-196-000003367 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003369 | RLP-196-000003395 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003404 | RLP-196-000003407 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003409 | RLP-196-000003416 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003418 | RLP-196-000003421 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003423 | RLP-196-000003432 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003434 | RLP-196-000003435 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003437 | RLP-196-000003438 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003440 | RLP-196-000003446 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003450 | RLP-196-000003451 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003453 | RLP-196-000003458 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003460 | RLP-196-000003463 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003466 | RLP-196-000003467 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003469 | RLP-196-000003470 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003472 | RLP-196-000003490 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003496 | RLP-196-000003498 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003503 | RLP-196-000003513 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003515 | RLP-196-000003515 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003517 | RLP-196-000003518 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003520 | RLP-196-000003521 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003524 | RLP-196-000003531 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003535 | RLP-196-000003537 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003539 | RLP-196-000003581 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003583 | RLP-196-000003583 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003585 | RLP-196-000003586 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003588 | RLP-196-000003594 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003596 | RLP-196-000003615 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003618 | RLP-196-000003620 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003623 | RLP-196-000003634 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003643 | RLP-196-000003644 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003648 | RLP-196-000003656 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003660 | RLP-196-000003663 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003673 | RLP-196-000003673 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003675 | RLP-196-000003678 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003680 | RLP-196-000003684 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003695 | RLP-196-000003699 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003701 | RLP-196-000003701 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003703 | RLP-196-000003703 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003706 | RLP-196-000003710 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003714 | RLP-196-000003715 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003717 | RLP-196-000003756 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003758 | RLP-196-000003761 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003763 | RLP-196-000003763 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003765 | RLP-196-000003772 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003775 | RLP-196-000003805 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003807 | RLP-196-000003812 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003814 | RLP-196-000003818 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003820 | RLP-196-000003821 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003825 | RLP-196-000003827 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003833 | RLP-196-000003834 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003836 | RLP-196-000003846 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003848 | RLP-196-000003852 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003854 | RLP-196-000003854 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003857 | RLP-196-000003857 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003860 | RLP-196-000003860 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003862 | RLP-196-000003866 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003868 | RLP-196-000003869 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003873 | RLP-196-000003873 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003875 | RLP-196-000003877 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003879 | RLP-196-000003879 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003881 | RLP-196-000003888 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003890 | RLP-196-000003904 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003910 | RLP-196-000003910 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003918 | RLP-196-000003920 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003922 | RLP-196-000003923 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003925 | RLP-196-000003925 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003928 | RLP-196-000003928 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003930 | RLP-196-000003930 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003933 | RLP-196-000003933 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003936 | RLP-196-000003938 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003942 | RLP-196-000003949 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003951 | RLP-196-000003951 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003953 | RLP-196-000003955 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003957 | RLP-196-000003957 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003959 | RLP-196-000003962 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003965 | RLP-196-000003965 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003967 | RLP-196-000003971 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003973 | RLP-196-000003973 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003976 | RLP-196-000003976 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003980 | RLP-196-000003982 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003986 | RLP-196-000003986 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003989 | RLP-196-000003989 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003991 | RLP-196-000003991 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003995 | RLP-196-000003997 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004000 | RLP-196-000004004 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004007 | RLP-196-000004008 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004014 | RLP-196-000004015 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004020 | RLP-196-000004022 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004025 | RLP-196-000004026 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004029 | RLP-196-000004029 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004031 | RLP-196-000004034 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004039 | RLP-196-000004040 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004042 | RLP-196-000004043 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004046 | RLP-196-000004052 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004054 | RLP-196-000004054 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004057 | RLP-196-000004059 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004061 | RLP-196-000004069 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004072 | RLP-196-000004075 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004078 | RLP-196-000004089 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004091 | RLP-196-000004091 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004093 | RLP-196-000004094 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004096 | RLP-196-000004101 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004106 | RLP-196-000004107 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004112 | RLP-196-000004117 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004120 | RLP-196-000004120 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004123 | RLP-196-000004124 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004130 | RLP-196-000004130 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004136 | RLP-196-000004138 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004140 | RLP-196-000004140 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004143 | RLP-196-000004146 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004148 | RLP-196-000004149 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004153 | RLP-196-000004153 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004155 | RLP-196-000004155 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004158 | RLP-196-000004158 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004162 | RLP-196-000004162 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004166 | RLP-196-000004166 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004168 | RLP-196-000004170 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004172 | RLP-196-000004184 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004186 | RLP-196-000004187 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004189 | RLP-196-000004190 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004192 | RLP-196-000004192 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004195 | RLP-196-000004196 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004198 | RLP-196-000004201 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004204 | RLP-196-000004208 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004210 | RLP-196-000004210 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004213 | RLP-196-000004219 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004221 | RLP-196-000004228 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004230 | RLP-196-000004230 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004232 | RLP-196-000004234 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004236 | RLP-196-000004240 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004243 | RLP-196-000004247 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004249 | RLP-196-000004264 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004267 | RLP-196-000004271 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004273 | RLP-196-000004276 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004278 | RLP-196-000004279 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004282 | RLP-196-000004282 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004285 | RLP-196-000004285 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004287 | RLP-196-000004288 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004290 | RLP-196-000004293 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004296 | RLP-196-000004296 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004298 | RLP-196-000004299 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004301 | RLP-196-000004304 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004306 | RLP-196-000004306 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004309 | RLP-196-000004317 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004319 | RLP-196-000004321 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004323 | RLP-196-000004324 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004326 | RLP-196-000004331 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004333 | RLP-196-000004334 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004336 | RLP-196-000004336 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004339 | RLP-196-000004340 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004342 | RLP-196-000004343 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004346 | RLP-196-000004346 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004349 | RLP-196-000004349 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004351 | RLP-196-000004352 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004362 | RLP-196-000004362 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004365 | RLP-196-000004365 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004372 | RLP-196-000004373 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004375 | RLP-196-000004375 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004377 | RLP-196-000004380 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004383 | RLP-196-000004386 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004388 | RLP-196-000004389 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004392 | RLP-196-000004392 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004396 | RLP-196-000004396 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004398 | RLP-196-000004402 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004404 | RLP-196-000004404 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004406 | RLP-196-000004408 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004410 | RLP-196-000004410 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004412 | RLP-196-000004412 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004415 | RLP-196-000004415 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004418 | RLP-196-000004418 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004420 | RLP-196-000004423 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004425 | RLP-196-000004427 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004429 | RLP-196-000004429 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004431 | RLP-196-000004431 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004435 | RLP-196-000004437 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004439 | RLP-196-000004439 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004442 | RLP-196-000004447 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004453 | RLP-196-000004454 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004456 | RLP-196-000004458 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004460 | RLP-196-000004463 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004465 | RLP-196-000004478 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004480 | RLP-196-000004488 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004490 | RLP-196-000004490 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004492 | RLP-196-000004493 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004495 | RLP-196-000004495 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004498 | RLP-196-000004500 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004502 | RLP-196-000004505 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004507 | RLP-196-000004507 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004509 | RLP-196-000004516 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004519 | RLP-196-000004519 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004521 | RLP-196-000004521 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004523 | RLP-196-000004523 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004525 | RLP-196-000004526 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004530 | RLP-196-000004531 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004533 | RLP-196-000004534 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004542 | RLP-196-000004542 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004548 | RLP-196-000004548 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004550 | RLP-196-000004551 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004559 | RLP-196-000004559 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004561 | RLP-196-000004561 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004567 | RLP-196-000004567 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004577 | RLP-196-000004590 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004593 | RLP-196-000004596 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004601 | RLP-196-000004602 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004605 | RLP-196-000004605 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004607 | RLP-196-000004611 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004614 | RLP-196-000004615 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004620 | RLP-196-000004622 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004624 | RLP-196-000004625 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004629 | RLP-196-000004631 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004635 | RLP-196-000004660 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004662 | RLP-196-000004666 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004668 | RLP-196-000004670 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004672 | RLP-196-000004672 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004674 | RLP-196-000004679 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004682 | RLP-196-000004683 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004685 | RLP-196-000004725 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004728 | RLP-196-000004732 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004735 | RLP-196-000004737 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004739 | RLP-196-000004759 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004761 | RLP-196-000004763 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004766 | RLP-196-000004768 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004770 | RLP-196-000004771 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004773 | RLP-196-000004773 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004776 | RLP-196-000004777 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004779 | RLP-196-000004784 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004786 | RLP-196-000004787 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004789 | RLP-196-000004791 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004793 | RLP-196-000004803 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004807 | RLP-196-000004813 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004815 | RLP-196-000004816 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004818 | RLP-196-000004819 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004822 | RLP-196-000004824 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004828 | RLP-196-000004828 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004830 | RLP-196-000004831 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004833 | RLP-196-000004837 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004839 | RLP-196-000004844 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004846 | RLP-196-000004846 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004848 | RLP-196-000004848 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004850 | RLP-196-000004850 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004856 | RLP-196-000004856 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004858 | RLP-196-000004860 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004863 | RLP-196-000004866 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004868 | RLP-196-000004870 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004873 | RLP-196-000004873 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004876 | RLP-196-000004876 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004878 | RLP-196-000004882 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004884 | RLP-196-000004884 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004886 | RLP-196-000004887 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004890 | RLP-196-000004890 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004893 | RLP-196-000004896 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004901 | RLP-196-000004901 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004904 | RLP-196-000004904 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004907 | RLP-196-000004908 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004912 | RLP-196-000004912 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004915 | RLP-196-000004922 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004924 | RLP-196-000004924 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004928 | RLP-196-000004935 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004937 | RLP-196-000004939 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004941 | RLP-196-000004943 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004946 | RLP-196-000004950 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004952 | RLP-196-000004953 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004955 | RLP-196-000004959 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004961 | RLP-196-000004961 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004963 | RLP-196-000004966 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004968 | RLP-196-000004970 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004973 | RLP-196-000004974 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004976 | RLP-196-000004980 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004983 | RLP-196-000004984 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004986 | RLP-196-000004986 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004989 | RLP-196-000004995 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005002 | RLP-196-000005002 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005006 | RLP-196-000005006 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005008 | RLP-196-000005008 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005011 | RLP-196-000005011 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005015 | RLP-196-000005015 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005017 | RLP-196-000005017 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005019 | RLP-196-000005019 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005023 | RLP-196-000005023 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005027 | RLP-196-000005027 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005031 | RLP-196-000005031 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005033 | RLP-196-000005034 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005036 | RLP-196-000005036 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005038 | RLP-196-000005040 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005042 | RLP-196-000005045 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005047 | RLP-196-000005051 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005053 | RLP-196-000005060 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005064 | RLP-196-000005069 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005072 | RLP-196-000005072 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005074 | RLP-196-000005074 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005084 | RLP-196-000005096 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005098 | RLP-196-000005101 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005103 | RLP-196-000005103 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005105 | RLP-196-000005109 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005112 | RLP-196-000005116 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005118 | RLP-196-000005123 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005126 | RLP-196-000005126 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005130 | RLP-196-000005131 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005133 | RLP-196-000005135 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005139 | RLP-196-000005140 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005142 | RLP-196-000005143 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005145 | RLP-196-000005145 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005149 | RLP-196-000005154 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005161 | RLP-196-000005163 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005165 | RLP-196-000005165 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005169 | RLP-196-000005169 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005174 | RLP-196-000005174 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005177 | RLP-196-000005177 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005180 | RLP-196-000005180 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005187 | RLP-196-000005187 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005191 | RLP-196-000005194 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005196 | RLP-196-000005198 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005202 | RLP-196-000005204 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005207 | RLP-196-000005210 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005212 | RLP-196-000005212 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005216 | RLP-196-000005218 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005220 | RLP-196-000005220 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005223 | RLP-196-000005223 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005226 | RLP-196-000005226 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005232 | RLP-196-000005235 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005237 | RLP-196-000005244 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005246 | RLP-196-000005249 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005251 | RLP-196-000005258 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005260 | RLP-196-000005266 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005268 | RLP-196-000005269 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005272 | RLP-196-000005274 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005276 | RLP-196-000005278 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005280 | RLP-196-000005280 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005283 | RLP-196-000005285 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005287 | RLP-196-000005289 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005291 | RLP-196-000005292 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005295 | RLP-196-000005295 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005298 | RLP-196-000005300 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005302 | RLP-196-000005302 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005306 | RLP-196-000005306 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005308 | RLP-196-000005309 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005317 | RLP-196-000005326 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005328 | RLP-196-000005328 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005330 | RLP-196-000005331 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005333 | RLP-196-000005334 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005339 | RLP-196-000005339 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005344 | RLP-196-000005346 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005348 | RLP-196-000005348 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005351 | RLP-196-000005355 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005362 | RLP-196-000005362 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005369 | RLP-196-000005369 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005371 | RLP-196-000005371 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005373 | RLP-196-000005373 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005376 | RLP-196-000005376 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005378 | RLP-196-000005378 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005380 | RLP-196-000005380 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005382 | RLP-196-000005385 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005392 | RLP-196-000005401 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005403 | RLP-196-000005405 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005407 | RLP-196-000005411 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005415 | RLP-196-000005454 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005460 | RLP-196-000005461 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005463 | RLP-196-000005467 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005469 | RLP-196-000005479 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005481 | RLP-196-000005485 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005489 | RLP-196-000005490 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005492 | RLP-196-000005494 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005496 | RLP-196-000005498 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005500 | RLP-196-000005500 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005502 | RLP-196-000005506 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005508 | RLP-196-000005508 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005510 | RLP-196-000005511 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005513 | RLP-196-000005513 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005515 | RLP-196-000005516 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005521 | RLP-196-000005521 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005524 | RLP-196-000005524 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005526 | RLP-196-000005527 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005529 | RLP-196-000005529 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005535 | RLP-196-000005535 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005537 | RLP-196-000005538 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005540 | RLP-196-000005540 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005542 | RLP-196-000005542 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005544 | RLP-196-000005544 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005549 | RLP-196-000005551 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005554 | RLP-196-000005557 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005559 | RLP-196-000005559 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005561 | RLP-196-000005570 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005572 | RLP-196-000005585 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005587 | RLP-196-000005590 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005592 | RLP-196-000005596 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005598 | RLP-196-000005599 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005601 | RLP-196-000005611 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005613 | RLP-196-000005627 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005629 | RLP-196-000005636 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005638 | RLP-196-000005641 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005643 | RLP-196-000005648 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005651 | RLP-196-000005651 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005653 | RLP-196-000005663 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005666 | RLP-196-000005674 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005678 | RLP-196-000005680 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005682 | RLP-196-000005691 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005696 | RLP-196-000005704 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005706 | RLP-196-000005714 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005716 | RLP-196-000005717 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005719 | RLP-196-000005721 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005725 | RLP-196-000005733 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005735 | RLP-196-000005737 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005739 | RLP-196-000005740 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005743 | RLP-196-000005743 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005747 | RLP-196-000005748 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005750 | RLP-196-000005758 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005761 | RLP-196-000005762 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005767 | RLP-196-000005768 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005770 | RLP-196-000005773 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005775 | RLP-196-000005786 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005793 | RLP-196-000005802 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005805 | RLP-196-000005808 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005811 | RLP-196-000005811 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005813 | RLP-196-000005813 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005815 | RLP-196-000005833 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005837 | RLP-196-000005838 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005840 | RLP-196-000005845 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005847 | RLP-196-000005847 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005850 | RLP-196-000005864 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005866 | RLP-196-000005869 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005871 | RLP-196-000005871 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005886 | RLP-196-000005886 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005888 | RLP-196-000005889 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005892 | RLP-196-000005892 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005894 | RLP-196-000005905 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005907 | RLP-196-000005908 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005911 | RLP-196-000005911 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005913 | RLP-196-000005916 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005918 | RLP-196-000005920 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005923 | RLP-196-000005923 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005925 | RLP-196-000005932 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005934 | RLP-196-000005934 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005936 | RLP-196-000005942 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005944 | RLP-196-000005945 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005954 | RLP-196-000005954 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005956 | RLP-196-000005956 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005958 | RLP-196-000005963 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005966 | RLP-196-000005967 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005969 | RLP-196-000005972 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005974 | RLP-196-000005974 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005976 | RLP-196-000005976 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005978 | RLP-196-000005980 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005982 | RLP-196-000005982 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005985 | RLP-196-000005987 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005992 | RLP-196-000005992 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005994 | RLP-196-000005997 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006000 | RLP-196-000006004 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006006 | RLP-196-000006009 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006012 | RLP-196-000006018 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006020 | RLP-196-000006029 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006031 | RLP-196-000006031 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006033 | RLP-196-000006035 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006037 | RLP-196-000006039 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006043 | RLP-196-000006043 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006045 | RLP-196-000006047 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006049 | RLP-196-000006049 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006051 | RLP-196-000006057 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006059 | RLP-196-000006066 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006068 | RLP-196-000006068 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006070 | RLP-196-000006080 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006082 | RLP-196-000006082 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006084 | RLP-196-000006084 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006086 | RLP-196-000006090 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006093 | RLP-196-000006096 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006098 | RLP-196-000006099 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006101 | RLP-196-000006104 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006110 | RLP-196-000006112 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006115 | RLP-196-000006117 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006119 | RLP-196-000006119 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006122 | RLP-196-000006122 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006124 | RLP-196-000006128 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006130 | RLP-196-000006132 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006135 | RLP-196-000006136 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006143 | RLP-196-000006149 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006151 | RLP-196-000006157 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006159 | RLP-196-000006160 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006162 | RLP-196-000006184 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006187 | RLP-196-000006195 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006199 | RLP-196-000006199 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006201 | RLP-196-000006204 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006206 | RLP-196-000006210 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006213 | RLP-196-000006219 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006223 | RLP-196-000006223 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006225 | RLP-196-000006228 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006230 | RLP-196-000006236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006239 | RLP-196-000006245 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006247 | RLP-196-000006256 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006258 | RLP-196-000006267 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006269 | RLP-196-000006270 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006272 | RLP-196-000006281 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006283 | RLP-196-000006285 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006287 | RLP-196-000006289 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006294 | RLP-196-000006298 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006300 | RLP-196-000006300 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006302 | RLP-196-000006302 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006304 | RLP-196-000006304 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006307 | RLP-196-000006308 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006310 | RLP-196-000006311 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006313 | RLP-196-000006313 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006316 | RLP-196-000006316 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006318 | RLP-196-000006319 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006321 | RLP-196-000006321 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006323 | RLP-196-000006325 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006328 | RLP-196-000006330 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006332 | RLP-196-000006334 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006336 | RLP-196-000006341 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006345 | RLP-196-000006352 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006357 | RLP-196-000006361 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006363 | RLP-196-000006363 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006366 | RLP-196-000006372 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006375 | RLP-196-000006390 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006393 | RLP-196-000006393 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006406 | RLP-196-000006406 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006408 | RLP-196-000006410 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006413 | RLP-196-000006419 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006421 | RLP-196-000006426 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006431 | RLP-196-000006431 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006434 | RLP-196-000006435 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006441 | RLP-196-000006441 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006444 | RLP-196-000006444 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006447 | RLP-196-000006448 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006450 | RLP-196-000006455 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006459 | RLP-196-000006459 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006461 | RLP-196-000006462 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006464 | RLP-196-000006465 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006467 | RLP-196-000006467 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006471 | RLP-196-000006471 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006478 | RLP-196-000006481 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006483 | RLP-196-000006491 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006495 | RLP-196-000006497 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006499 | RLP-196-000006499 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006502 | RLP-196-000006505 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006507 | RLP-196-000006514 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006516 | RLP-196-000006516 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006520 | RLP-196-000006532 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006536 | RLP-196-000006537 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006539 | RLP-196-000006543 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006545 | RLP-196-000006546 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006548 | RLP-196-000006549 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006553 | RLP-196-000006560 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006563 | RLP-196-000006564 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006566 | RLP-196-000006566 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006571 | RLP-196-000006571 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006573 | RLP-196-000006573 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006575 | RLP-196-000006576 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006579 | RLP-196-000006582 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006588 | RLP-196-000006589 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006591 | RLP-196-000006594 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006596 | RLP-196-000006598 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006600 | RLP-196-000006601 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006605 | RLP-196-000006609 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006611 | RLP-196-000006616 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006621 | RLP-196-000006621 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006624 | RLP-196-000006624 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006626 | RLP-196-000006626 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006629 | RLP-196-000006630 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006632 | RLP-196-000006634 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006636 | RLP-196-000006636 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006638 | RLP-196-000006639 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006641 | RLP-196-000006641 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006643 | RLP-196-000006648 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006650 | RLP-196-000006653 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006655 | RLP-196-000006655 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006657 | RLP-196-000006658 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006660 | RLP-196-000006660 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006662 | RLP-196-000006664 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006667 | RLP-196-000006671 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006673 | RLP-196-000006674 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006676 | RLP-196-000006678 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006680 | RLP-196-000006683 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006685 | RLP-196-000006686 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006688 | RLP-196-000006690 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006692 | RLP-196-000006693 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006698 | RLP-196-000006700 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006702 | RLP-196-000006702 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006704 | RLP-196-000006709 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006711 | RLP-196-000006711 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006713 | RLP-196-000006713 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006717 | RLP-196-000006718 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006721 | RLP-196-000006724 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006726 | RLP-196-000006727 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006729 | RLP-196-000006730 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006732 | RLP-196-000006735 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006737 | RLP-196-000006738 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006741 | RLP-196-000006742 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006747 | RLP-196-000006748 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006750 | RLP-196-000006762 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006767 | RLP-196-000006770 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006772 | RLP-196-000006778 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006780 | RLP-196-000006780 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006782 | RLP-196-000006786 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006788 | RLP-196-000006788 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006791 | RLP-196-000006794 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006798 | RLP-196-000006799 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006801 | RLP-196-000006801 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006805 | RLP-196-000006806 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006809 | RLP-196-000006809 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006817 | RLP-196-000006817 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006819 | RLP-196-000006824 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006826 | RLP-196-000006832 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006834 | RLP-196-000006834 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006836 | RLP-196-000006836 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006840 | RLP-196-000006840 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006843 | RLP-196-000006845 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006847 | RLP-196-000006850 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006852 | RLP-196-000006859 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006863 | RLP-196-000006863 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006867 | RLP-196-000006867 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006869 | RLP-196-000006873 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006876 | RLP-196-000006876 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006880 | RLP-196-000006885 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006887 | RLP-196-000006898 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006900 | RLP-196-000006909 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006912 | RLP-196-000006916 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006918 | RLP-196-000006919 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006922 | RLP-196-000006922 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006924 | RLP-196-000006925 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006927 | RLP-196-000006930 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006932 | RLP-196-000006933 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006938 | RLP-196-000006938 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006941 | RLP-196-000006945 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006947 | RLP-196-000006949 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006954 | RLP-196-000006956 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006958 | RLP-196-000006962 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006964 | RLP-196-000006965 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006969 | RLP-196-000006973 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006976 | RLP-196-000006977 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006979 | RLP-196-000006982 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006985 | RLP-196-000006986 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006989 | RLP-196-000007002 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007005 | RLP-196-000007006 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007010 | RLP-196-000007011 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007014 | RLP-196-000007032 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007035 | RLP-196-000007035 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007038 | RLP-196-000007045 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007048 | RLP-196-000007054 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007062 | RLP-196-000007062 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007065 | RLP-196-000007066 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007069 | RLP-196-000007070 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007082 | RLP-196-000007082 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007093 | RLP-196-000007093 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007095 | RLP-196-000007095 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007097 | RLP-196-000007098 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007100 | RLP-196-000007100 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007102 | RLP-196-000007103 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007106 | RLP-196-000007107 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007110 | RLP-196-000007113 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007131 | RLP-196-000007132 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007136 | RLP-196-000007138 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007140 | RLP-196-000007156 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007158 | RLP-196-000007159 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007171 | RLP-196-000007172 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007183 | RLP-196-000007186 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007189 | RLP-196-000007190 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007193 | RLP-196-000007193 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007199 | RLP-196-000007199 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007201 | RLP-196-000007202 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007204 | RLP-196-000007207 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007209 | RLP-196-000007210 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007236 | RLP-196-000007236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007243 | RLP-196-000007246 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007250 | RLP-196-000007250 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007252 | RLP-196-000007256 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007260 | RLP-196-000007260 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007263 | RLP-196-000007265 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007274 | RLP-196-000007279 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007284 | RLP-196-000007285 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007287 | RLP-196-000007289 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007291 | RLP-196-000007296 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007300 | RLP-196-000007309 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007312 | RLP-196-000007312 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007314 | RLP-196-000007314 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007321 | RLP-196-000007322 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007324 | RLP-196-000007331 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007333 | RLP-196-000007333 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007346 | RLP-196-000007346 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007351 | RLP-196-000007352 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007367 | RLP-196-000007369 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007371 | RLP-196-000007382 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007384 | RLP-196-000007394 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007396 | RLP-196-000007410 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007413 | RLP-196-000007413 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007416 | RLP-196-000007416 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007420 | RLP-196-000007421 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007424 | RLP-196-000007424 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007434 | RLP-196-000007437 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007443 | RLP-196-000007443 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007446 | RLP-196-000007448 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007451 | RLP-196-000007459 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007496 | RLP-196-000007505 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007508 | RLP-196-000007509 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007511 | RLP-196-000007511 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007513 | RLP-196-000007514 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007516 | RLP-196-000007518 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007526 | RLP-196-000007526 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007529 | RLP-196-000007544 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007546 | RLP-196-000007555 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007561 | RLP-196-000007564 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007567 | RLP-196-000007567 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007573 | RLP-196-000007574 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007576 | RLP-196-000007589 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007591 | RLP-196-000007591 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007597 | RLP-196-000007600 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007603 | RLP-196-000007611 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007614 | RLP-196-000007614 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007629 | RLP-196-000007634 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007653 | RLP-196-000007653 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007655 | RLP-196-000007685 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007688 | RLP-196-000007696 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007704 | RLP-196-000007707 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007713 | RLP-196-000007713 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007716 | RLP-196-000007716 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007724 | RLP-196-000007724 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007727 | RLP-196-000007727 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007729 | RLP-196-000007737 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007739 | RLP-196-000007746 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007751 | RLP-196-000007751 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007753 | RLP-196-000007783 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007788 | RLP-196-000007788 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007792 | RLP-196-000007796 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007798 | RLP-196-000007830 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007832 | RLP-196-000007835 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007846 | RLP-196-000007850 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007853 | RLP-196-000007853 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007858 | RLP-196-000007858 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007860 | RLP-196-000007860 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007864 | RLP-196-000007865 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007868 | RLP-196-000007873 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007877 | RLP-196-000007882 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007884 | RLP-196-000007890 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007892 | RLP-196-000007895 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007898 | RLP-196-000007902 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007904 | RLP-196-000007912 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007914 | RLP-196-000007924 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007926 | RLP-196-000007927 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007935 | RLP-196-000007937 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007939 | RLP-196-000007943 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007950 | RLP-196-000007950 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007952 | RLP-196-000007955 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007957 | RLP-196-000007958 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007971 | RLP-196-000007974 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007994 | RLP-196-000008033 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008038 | RLP-196-000008049 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008051 | RLP-196-000008058 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008061 | RLP-196-000008063 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008065 | RLP-196-000008066 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008068 | RLP-196-000008073 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008075 | RLP-196-000008083 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008085 | RLP-196-000008099 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008101 | RLP-196-000008103 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008105 | RLP-196-000008105 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008107 | RLP-196-000008110 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008112 | RLP-196-000008116 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008118 | RLP-196-000008118 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008121 | RLP-196-000008121 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008123 | RLP-196-000008134 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008136 | RLP-196-000008145 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008148 | RLP-196-000008152 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008154 | RLP-196-000008155 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008158 | RLP-196-000008158 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008162 | RLP-196-000008167 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008170 | RLP-196-000008170 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008172 | RLP-196-000008172 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008174 | RLP-196-000008174 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008177 | RLP-196-000008192 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008197 | RLP-196-000008197 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008199 | RLP-196-000008203 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008205 | RLP-196-000008209 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008211 | RLP-196-000008220 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008223 | RLP-196-000008224 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008226 | RLP-196-000008230 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008233 | RLP-196-000008233 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008235 | RLP-196-000008236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008238 | RLP-196-000008253 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008255 | RLP-196-000008255 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008257 | RLP-196-000008258 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008261 | RLP-196-000008263 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008265 | RLP-196-000008267 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008282 | RLP-196-000008285 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008287 | RLP-196-000008288 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008290 | RLP-196-000008290 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008295 | RLP-196-000008296 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008298 | RLP-196-000008298 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008300 | RLP-196-000008304 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008306 | RLP-196-000008313 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008315 | RLP-196-000008318 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008326 | RLP-196-000008326 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008328 | RLP-196-000008336 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008338 | RLP-196-000008350 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008352 | RLP-196-000008352 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008354 | RLP-196-000008356 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008360 | RLP-196-000008364 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008369 | RLP-196-000008369 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008374 | RLP-196-000008378 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008397 | RLP-196-000008400 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008404 | RLP-196-000008406 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008410 | RLP-196-000008410 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008423 | RLP-196-000008423 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008425 | RLP-196-000008426 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008435 | RLP-196-000008436 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008439 | RLP-196-000008445 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008448 | RLP-196-000008448 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008453 | RLP-196-000008453 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008456 | RLP-196-000008457 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008459 | RLP-196-000008462 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008467 | RLP-196-000008467 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008474 | RLP-196-000008474 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008476 | RLP-196-000008490 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008499 | RLP-196-000008499 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008502 | RLP-196-000008504 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008506 | RLP-196-000008512 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008516 | RLP-196-000008521 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008529 | RLP-196-000008532 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008536 | RLP-196-000008536 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008538 | RLP-196-000008538 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008540 | RLP-196-000008542 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008545 | RLP-196-000008545 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008549 | RLP-196-000008551 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008553 | RLP-196-000008558 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008560 | RLP-196-000008560 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008563 | RLP-196-000008564 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008566 | RLP-196-000008567 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008573 | RLP-196-000008579 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008581 | RLP-196-000008587 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008589 | RLP-196-000008590 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008598 | RLP-196-000008601 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008604 | RLP-196-000008604 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008606 | RLP-196-000008606 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008609 | RLP-196-000008610 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008612 | RLP-196-000008613 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008615 | RLP-196-000008632 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008634 | RLP-196-000008648 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008650 | RLP-196-000008652 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008655 | RLP-196-000008655 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008659 | RLP-196-000008662 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008666 | RLP-196-000008683 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008692 | RLP-196-000008697 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008702 | RLP-196-000008708 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008710 | RLP-196-000008710 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008714 | RLP-196-000008717 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008719 | RLP-196-000008721 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008725 | RLP-196-000008727 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008729 | RLP-196-000008730 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008737 | RLP-196-000008738 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008740 | RLP-196-000008749 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008752 | RLP-196-000008755 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008757 | RLP-196-000008763 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008765 | RLP-196-000008766 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008773 | RLP-196-000008773 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008778 | RLP-196-000008780 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008784 | RLP-196-000008785 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008787 | RLP-196-000008788 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008790 | RLP-196-000008794 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008796 | RLP-196-000008801 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008805 | RLP-196-000008807 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008809 | RLP-196-000008810 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008813 | RLP-196-000008813 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008815 | RLP-196-000008817 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008821 | RLP-196-000008821 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008827 | RLP-196-000008833 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008836 | RLP-196-000008836 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008839 | RLP-196-000008845 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008876 | RLP-196-000008876 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008880 | RLP-196-000008880 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008883 | RLP-196-000008893 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008895 | RLP-196-000008896 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008898 | RLP-196-000008899 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008902 | RLP-196-000008903 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008905 | RLP-196-000008905 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008913 | RLP-196-000008915 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008921 | RLP-196-000008922 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008924 | RLP-196-000008925 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008928 | RLP-196-000008934 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008938 | RLP-196-000008940 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008944 | RLP-196-000008946 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008948 | RLP-196-000008950 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008953 | RLP-196-000008953 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008956 | RLP-196-000008957 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008962 | RLP-196-000008964 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008966 | RLP-196-000008968 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008974 | RLP-196-000008980 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008984 | RLP-196-000008984 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008988 | RLP-196-000008989 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008991 | RLP-196-000009001 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009003 | RLP-196-000009010 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009012 | RLP-196-000009019 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009021 | RLP-196-000009021 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009025 | RLP-196-000009028 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009030 | RLP-196-000009030 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009032 | RLP-196-000009040 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009042 | RLP-196-000009065 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009067 | RLP-196-000009069 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009080 | RLP-196-000009083 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009085 | RLP-196-000009085 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009088 | RLP-196-000009090 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009092 | RLP-196-000009096 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009099 | RLP-196-000009100 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009110 | RLP-196-000009111 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009113 | RLP-196-000009115 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009122 | RLP-196-000009124 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009126 | RLP-196-000009126 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009130 | RLP-196-000009136 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009139 | RLP-196-000009140 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009142 | RLP-196-000009142 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009144 | RLP-196-000009144 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009146 | RLP-196-000009152 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009154 | RLP-196-000009162 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009165 | RLP-196-000009166 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009171 | RLP-196-000009174 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009178 | RLP-196-000009185 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009188 | RLP-196-000009207 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009209 | RLP-196-000009213 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009215 | RLP-196-000009217 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009222 | RLP-196-000009222 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009224 | RLP-196-000009234 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009237 | RLP-196-000009238 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009240 | RLP-196-000009242 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009246 | RLP-196-000009253 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009256 | RLP-196-000009256 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009258 | RLP-196-000009262 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009264 | RLP-196-000009291 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009294 | RLP-196-000009309 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009312 | RLP-196-000009313 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009316 | RLP-196-000009320 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009322 | RLP-196-000009323 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009325 | RLP-196-000009325 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009327 | RLP-196-000009335 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009340 | RLP-196-000009375 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009378 | RLP-196-000009383 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009386 | RLP-196-000009398 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009400 | RLP-196-000009400 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009402 | RLP-196-000009404 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009406 | RLP-196-000009412 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009414 | RLP-196-000009414 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009417 | RLP-196-000009422 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009424 | RLP-196-000009427 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009431 | RLP-196-000009432 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009434 | RLP-196-000009434 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009436 | RLP-196-000009436 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009439 | RLP-196-000009439 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009442 | RLP-196-000009447 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009450 | RLP-196-000009463 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009465 | RLP-196-000009465 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009468 | RLP-196-000009468 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009470 | RLP-196-000009473 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009475 | RLP-196-000009485 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009490 | RLP-196-000009495 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009497 | RLP-196-000009499 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009501 | RLP-196-000009502 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009506 | RLP-196-000009506 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009510 | RLP-196-000009511 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009517 | RLP-196-000009520 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009523 | RLP-196-000009524 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009527 | RLP-196-000009527 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009529 | RLP-196-000009531 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009534 | RLP-196-000009534 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009541 | RLP-196-000009553 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009555 | RLP-196-000009560 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009562 | RLP-196-000009565 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009568 | RLP-196-000009589 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009592 | RLP-196-000009593 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009600 | RLP-196-000009604 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009606 | RLP-196-000009613 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009615 | RLP-196-000009616 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009618 | RLP-196-000009625 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009628 | RLP-196-000009636 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009638 | RLP-196-000009639 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009642 | RLP-196-000009646 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009648 | RLP-196-000009652 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009655 | RLP-196-000009655 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009659 | RLP-196-000009662 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009664 | RLP-196-000009664 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009667 | RLP-196-000009671 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009673 | RLP-196-000009680 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009682 | RLP-196-000009684 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009686 | RLP-196-000009688 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009690 | RLP-196-000009693 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009695 | RLP-196-000009700 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009704 | RLP-196-000009710 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009712 | RLP-196-000009712 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009716 | RLP-196-000009716 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009718 | RLP-196-000009720 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009724 | RLP-196-000009726 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009728 | RLP-196-000009736 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009742 | RLP-196-000009744 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009747 | RLP-196-000009751 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009754 | RLP-196-000009779 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009781 | RLP-196-000009786 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009788 | RLP-196-000009796 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009798 | RLP-196-000009807 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009809 | RLP-196-000009816 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009818 | RLP-196-000009819 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009822 | RLP-196-000009822 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009826 | RLP-196-000009828 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009831 | RLP-196-000009856 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009858 | RLP-196-000009858 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009861 | RLP-196-000009862 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009864 | RLP-196-000009866 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009869 | RLP-196-000009869 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009873 | RLP-196-000009873 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009875 | RLP-196-000009875 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009877 | RLP-196-000009885 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009887 | RLP-196-000009887 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009889 | RLP-196-000009892 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009894 | RLP-196-000009896 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009899 | RLP-196-000009899 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009901 | RLP-196-000009903 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009905 | RLP-196-000009905 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009911 | RLP-196-000009911 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009914 | RLP-196-000009915 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009920 | RLP-196-000009921 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009923 | RLP-196-000009926 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009928 | RLP-196-000009929 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009931 | RLP-196-000009937 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009940 | RLP-196-000009951 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009954 | RLP-196-000009955 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009957 | RLP-196-000009966 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009968 | RLP-196-000009968 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009970 | RLP-196-000009970 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009972 | RLP-196-000009972 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009974 | RLP-196-000009981 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009984 | RLP-196-000009987 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009989 | RLP-196-000009991 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009994 | RLP-196-000009994 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009996 | RLP-196-000009997 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010006 | RLP-196-000010009 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010011 | RLP-196-000010012 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010015 | RLP-196-000010020 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010022 | RLP-196-000010022 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010024 | RLP-196-000010024 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010037 | RLP-196-000010040 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010042 | RLP-196-000010043 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010046 | RLP-196-000010046 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010049 | RLP-196-000010053 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010062 | RLP-196-000010085 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010088 | RLP-196-000010088 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010090 | RLP-196-000010106 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010108 | RLP-196-000010108 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010112 | RLP-196-000010113 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010116 | RLP-196-000010120 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010122 | RLP-196-000010122 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010126 | RLP-196-000010139 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010141 | RLP-196-000010141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010143 | RLP-196-000010146 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010148 | RLP-196-000010155 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010157 | RLP-196-000010161 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010163 | RLP-196-000010176 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010178 | RLP-196-000010181 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010186 | RLP-196-000010187 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010189 | RLP-196-000010204 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010206 | RLP-196-000010220 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010224 | RLP-196-000010233 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010235 | RLP-196-000010241 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010243 | RLP-196-000010245 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010257 | RLP-196-000010270 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010273 | RLP-196-000010294 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010297 | RLP-196-000010297 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010305 | RLP-196-000010305 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010309 | RLP-196-000010309 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010312 | RLP-196-000010334 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010351 | RLP-196-000010352 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010354 | RLP-196-000010354 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010364 | RLP-196-000010398 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010400 | RLP-196-000010400 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010402 | RLP-196-000010406 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010408 | RLP-196-000010411 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010413 | RLP-196-000010415 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010417 | RLP-196-000010417 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010420 | RLP-196-000010423 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010425 | RLP-196-000010425 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010429 | RLP-196-000010429 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010434 | RLP-196-000010440 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010447 | RLP-196-000010451 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010453 | RLP-196-000010454 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010457 | RLP-196-000010459 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010461 | RLP-196-000010464 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010466 | RLP-196-000010466 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010468 | RLP-196-000010475 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010477 | RLP-196-000010481 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010486 | RLP-196-000010489 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010491 | RLP-196-000010495 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010498 | RLP-196-000010508 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010511 | RLP-196-000010511 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010513 | RLP-196-000010515 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010519 | RLP-196-000010519 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010521 | RLP-196-000010522 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010524 | RLP-196-000010524 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010527 | RLP-196-000010530 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010533 | RLP-196-000010533 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010549 | RLP-196-000010549 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010551 | RLP-196-000010551 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010553 | RLP-196-000010553 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010555 | RLP-196-000010563 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010565 | RLP-196-000010565 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010567 | RLP-196-000010569 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010572 | RLP-196-000010572 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010577 | RLP-196-000010577 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010579 | RLP-196-000010579 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010582 | RLP-196-000010588 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010590 | RLP-196-000010590 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010592 | RLP-196-000010594 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010596 | RLP-196-000010599 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010603 | RLP-196-000010617 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010619 | RLP-196-000010624 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010626 | RLP-196-000010629 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010636 | RLP-196-000010644 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010646 | RLP-196-000010653 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010658 | RLP-196-000010658 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010660 | RLP-196-000010663 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010665 | RLP-196-000010665 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010673 | RLP-196-000010686 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010688 | RLP-196-000010697 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010699 | RLP-196-000010700 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010702 | RLP-196-000010714 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010716 | RLP-196-000010716 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010719 | RLP-196-000010719 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010721 | RLP-196-000010724 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010729 | RLP-196-000010737 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010740 | RLP-196-000010744 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010746 | RLP-196-000010749 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010752 | RLP-196-000010761 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010767 | RLP-196-000010774 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010777 | RLP-196-000010778 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010782 | RLP-196-000010782 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010784 | RLP-196-000010786 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010797 | RLP-196-000010798 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010801 | RLP-196-000010803 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010805 | RLP-196-000010806 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010809 | RLP-196-000010813 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010817 | RLP-196-000010825 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010827 | RLP-196-000010827 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010829 | RLP-196-000010829 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010832 | RLP-196-000010833 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010841 | RLP-196-000010848 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010850 | RLP-196-000010853 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010855 | RLP-196-000010855 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010882 | RLP-196-000010882 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010884 | RLP-196-000010885 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010888 | RLP-196-000010888 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010892 | RLP-196-000010892 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010902 | RLP-196-000010908 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010912 | RLP-196-000010912 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010914 | RLP-196-000010914 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010919 | RLP-196-000010925 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010927 | RLP-196-000010928 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010930 | RLP-196-000010932 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010942 | RLP-196-000010942 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010946 | RLP-196-000010946 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010948 | RLP-196-000010948 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010950 | RLP-196-000010960 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010962 | RLP-196-000010962 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010964 | RLP-196-000010967 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010970 | RLP-196-000010970 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010972 | RLP-196-000010972 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010974 | RLP-196-000010974 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010981 | RLP-196-000010983 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010988 | RLP-196-000010993 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010995 | RLP-196-000010995 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010997 | RLP-196-000010997 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011003 | RLP-196-000011009 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011011 | RLP-196-000011016 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011024 | RLP-196-000011028 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011031 | RLP-196-000011033 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011037 | RLP-196-000011038 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011040 | RLP-196-000011056 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011063 | RLP-196-000011070 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011072 | RLP-196-000011072 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011074 | RLP-196-000011078 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011085 | RLP-196-000011089 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011096 | RLP-196-000011096 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011099 | RLP-196-000011099 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011102 | RLP-196-000011103 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011105 | RLP-196-000011105 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011109 | RLP-196-000011126 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011128 | RLP-196-000011134 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011138 | RLP-196-000011138 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011142 | RLP-196-000011143 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011154 | RLP-196-000011159 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011163 | RLP-196-000011170 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011172 | RLP-196-000011172 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011174 | RLP-196-000011177 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011179 | RLP-196-000011185 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011195 | RLP-196-000011197 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011199 | RLP-196-000011201 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011203 | RLP-196-000011205 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011209 | RLP-196-000011209 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011213 | RLP-196-000011214 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011218 | RLP-196-000011225 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011234 | RLP-196-000011238 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011241 | RLP-196-000011241 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011246 | RLP-196-000011251 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011254 | RLP-196-000011254 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011257 | RLP-196-000011257 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011259 | RLP-196-000011262 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011284 | RLP-196-000011287 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011290 | RLP-196-000011290 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011292 | RLP-196-000011294 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011301 | RLP-196-000011305 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011307 | RLP-196-000011316 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011318 | RLP-196-000011336 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011338 | RLP-196-000011352 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011355 | RLP-196-000011361 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011363 | RLP-196-000011363 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011365 | RLP-196-000011367 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011370 | RLP-196-000011408 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011410 | RLP-196-000011410 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011412 | RLP-196-000011413 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011415 | RLP-196-000011420 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011422 | RLP-196-000011424 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011427 | RLP-196-000011432 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011435 | RLP-196-000011437 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011439 | RLP-196-000011440 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011443 | RLP-196-000011443 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011447 | RLP-196-000011448 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011450 | RLP-196-000011451 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011454 | RLP-196-000011455 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011458 | RLP-196-000011463 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011465 | RLP-196-000011469 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011475 | RLP-196-000011478 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011480 | RLP-196-000011480 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011482 | RLP-196-000011489 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011491 | RLP-196-000011493 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011495 | RLP-196-000011495 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011497 | RLP-196-000011503 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011505 | RLP-196-000011506 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011510 | RLP-196-000011512 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011515 | RLP-196-000011526 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011529 | RLP-196-000011529 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011533 | RLP-196-000011533 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011539 | RLP-196-000011540 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011552 | RLP-196-000011554 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011563 | RLP-196-000011564 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011568 | RLP-196-000011569 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011580 | RLP-196-000011587 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011595 | RLP-196-000011598 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011600 | RLP-196-000011604 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011607 | RLP-196-000011627 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011629 | RLP-196-000011629 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011636 | RLP-196-000011636 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011638 | RLP-196-000011639 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011641 | RLP-196-000011641 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011645 | RLP-196-000011650 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011652 | RLP-196-000011652 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011661 | RLP-196-000011675 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011677 | RLP-196-000011677 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011681 | RLP-196-000011681 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011685 | RLP-196-000011688 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011691 | RLP-196-000011691 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011696 | RLP-196-000011698 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011714 | RLP-196-000011715 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011717 | RLP-196-000011717 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011721 | RLP-196-000011722 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011726 | RLP-196-000011727 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011729 | RLP-196-000011730 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011732 | RLP-196-000011732 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011742 | RLP-196-000011745 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011747 | RLP-196-000011747 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011750 | RLP-196-000011752 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011760 | RLP-196-000011768 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011775 | RLP-196-000011775 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011779 | RLP-196-000011779 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011784 | RLP-196-000011785 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011788 | RLP-196-000011788 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011791 | RLP-196-000011791 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011794 | RLP-196-000011799 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011801 | RLP-196-000011804 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011806 | RLP-196-000011807 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011809 | RLP-196-000011817 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011820 | RLP-196-000011826 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011828 | RLP-196-000011830 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011834 | RLP-196-000011839 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011846 | RLP-196-000011850 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011852 | RLP-196-000011852 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011859 | RLP-196-000011859 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011861 | RLP-196-000011861 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011871 | RLP-196-000011871 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011873 | RLP-196-000011886 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011894 | RLP-196-000011895 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011897 | RLP-196-000011906 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011908 | RLP-196-000011909 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011913 | RLP-196-000011913 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011920 | RLP-196-000011923 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011928 | RLP-196-000011928 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011932 | RLP-196-000011932 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011934 | RLP-196-000011935 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011939 | RLP-196-000011939 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011941 | RLP-196-000011955 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011959 | RLP-196-000011960 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011965 | RLP-196-000011965 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011977 | RLP-196-000011978 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011980 | RLP-196-000011982 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011984 | RLP-196-000011985 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011989 | RLP-196-000011989 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011996 | RLP-196-000011996 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012015 | RLP-196-000012015 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012018 | RLP-196-000012018 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012022 | RLP-196-000012023 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012039 | RLP-196-000012039 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012042 | RLP-196-000012043 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012047 | RLP-196-000012047 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012059 | RLP-196-000012059 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012065 | RLP-196-000012067 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012075 | RLP-196-000012077 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012080 | RLP-196-000012082 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012091 | RLP-196-000012111 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012119 | RLP-196-000012125 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012128 | RLP-196-000012129 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012131 | RLP-196-000012133 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012137 | RLP-196-000012137 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012151 | RLP-196-000012173 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012175 | RLP-196-000012175 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012177 | RLP-196-000012177 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012179 | RLP-196-000012179 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012181 | RLP-196-000012181 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012190 | RLP-196-000012201 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012203 | RLP-196-000012204 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012206 | RLP-196-000012206 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012208 | RLP-196-000012208 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012210 | RLP-196-000012210 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012215 | RLP-196-000012219 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012224 | RLP-196-000012235 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012237 | RLP-196-000012237 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012239 | RLP-196-000012241 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012243 | RLP-196-000012244 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012246 | RLP-196-000012250 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012252 | RLP-196-000012261 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012265 | RLP-196-000012265 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012267 | RLP-196-000012267 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012272 | RLP-196-000012272 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012274 | RLP-196-000012275 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012277 | RLP-196-000012289 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012292 | RLP-196-000012302 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012304 | RLP-196-000012308 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012313 | RLP-196-000012317 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012320 | RLP-196-000012326 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012328 | RLP-196-000012331 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012340 | RLP-196-000012343 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012345 | RLP-196-000012349 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012359 | RLP-196-000012359 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012361 | RLP-196-000012361 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012365 | RLP-196-000012365 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012367 | RLP-196-000012369 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012371 | RLP-196-000012375 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012377 | RLP-196-000012403 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012406 | RLP-196-000012410 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012416 | RLP-196-000012420 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012425 | RLP-196-000012425 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012427 | RLP-196-000012428 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012431 | RLP-196-000012431 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012437 | RLP-196-000012447 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012451 | RLP-196-000012460 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012462 | RLP-196-000012466 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012471 | RLP-196-000012471 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012473 | RLP-196-000012474 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012476 | RLP-196-000012478 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012483 | RLP-196-000012484 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012486 | RLP-196-000012486 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012489 | RLP-196-000012491 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012494 | RLP-196-000012500 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012507 | RLP-196-000012509 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012513 | RLP-196-000012513 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012519 | RLP-196-000012521 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012533 | RLP-196-000012534 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012536 | RLP-196-000012537 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012539 | RLP-196-000012541 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012544 | RLP-196-000012546 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012548 | RLP-196-000012551 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012556 | RLP-196-000012558 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012561 | RLP-196-000012564 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012566 | RLP-196-000012569 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012571 | RLP-196-000012572 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012574 | RLP-196-000012576 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012578 | RLP-196-000012578 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012580 | RLP-196-000012586 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012588 | RLP-196-000012609 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012612 | RLP-196-000012640 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012642 | RLP-196-000012643 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012648 | RLP-196-000012648 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012652 | RLP-196-000012655 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012657 | RLP-196-000012658 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012664 | RLP-196-000012668 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012670 | RLP-196-000012670 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012673 | RLP-196-000012673 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012677 | RLP-196-000012679 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012688 | RLP-196-000012688 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012692 | RLP-196-000012692 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012695 | RLP-196-000012696 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012699 | RLP-196-000012699 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012702 | RLP-196-000012704 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012714 | RLP-196-000012714 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012716 | RLP-196-000012720 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012722 | RLP-196-000012722 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012725 | RLP-196-000012737 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012739 | RLP-196-000012751 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012753 | RLP-196-000012773 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012776 | RLP-196-000012789 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012791 | RLP-196-000012792 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012794 | RLP-196-000012795 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012797 | RLP-196-000012800 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012803 | RLP-196-000012814 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012819 | RLP-196-000012820 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012823 | RLP-196-000012830 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012835 | RLP-196-000012835 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012837 | RLP-196-000012863 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012865 | RLP-196-000012878 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012880 | RLP-196-000012880 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012884 | RLP-196-000012900 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012903 | RLP-196-000012911 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012915 | RLP-196-000012918 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012920 | RLP-196-000012921 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012923 | RLP-196-000012923 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012925 | RLP-196-000012925 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012929 | RLP-196-000012933 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012935 | RLP-196-000012935 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012937 | RLP-196-000012940 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012945 | RLP-196-000012948 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012953 | RLP-196-000012953 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012955 | RLP-196-000012968 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012972 | RLP-196-000012973 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012975 | RLP-196-000012986 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012988 | RLP-196-000012988 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012990 | RLP-196-000013035 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013037 | RLP-196-000013038 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013040 | RLP-196-000013045 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013050 | RLP-196-000013051 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013054 | RLP-196-000013062 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013071 | RLP-196-000013071 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013075 | RLP-196-000013077 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013081 | RLP-196-000013083 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013085 | RLP-196-000013093 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013095 | RLP-196-000013099 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013101 | RLP-196-000013104 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013109 | RLP-196-000013114 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013116 | RLP-196-000013116 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013118 | RLP-196-000013122 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013127 | RLP-196-000013127 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013129 | RLP-196-000013135 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013138 | RLP-196-000013138 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013142 | RLP-196-000013153 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013157 | RLP-196-000013157 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013160 | RLP-196-000013162 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013167 | RLP-196-000013167 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013170 | RLP-196-000013171 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013179 | RLP-196-000013185 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013190 | RLP-196-000013190 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013192 | RLP-196-000013193 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013197 | RLP-196-000013197 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013202 | RLP-196-000013205 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013207 | RLP-196-000013208 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013211 | RLP-196-000013215 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013217 | RLP-196-000013222 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013224 | RLP-196-000013227 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013231 | RLP-196-000013232 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013239 | RLP-196-000013243 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013245 | RLP-196-000013245 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013247 | RLP-196-000013249 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013251 | RLP-196-000013251 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013254 | RLP-196-000013254 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013257 | RLP-196-000013258 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013260 | RLP-196-000013268 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013274 | RLP-196-000013274 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013284 | RLP-196-000013295 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013300 | RLP-196-000013301 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013303 | RLP-196-000013303 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013305 | RLP-196-000013306 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013310 | RLP-196-000013311 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013313 | RLP-196-000013314 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013318 | RLP-196-000013324 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013328 | RLP-196-000013328 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013330 | RLP-196-000013330 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013334 | RLP-196-000013334 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013336 | RLP-196-000013336 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013340 | RLP-196-000013340 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013347 | RLP-196-000013348 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013351 | RLP-196-000013351 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013354 | RLP-196-000013355 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013357 | RLP-196-000013360 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013363 | RLP-196-000013367 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013369 | RLP-196-000013383 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013391 | RLP-196-000013394 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013397 | RLP-196-000013402 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013405 | RLP-196-000013405 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013409 | RLP-196-000013409 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013411 | RLP-196-000013411 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013413 | RLP-196-000013414 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013417 | RLP-196-000013419 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013421 | RLP-196-000013422 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013424 | RLP-196-000013424 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013426 | RLP-196-000013426 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013428 | RLP-196-000013429 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013438 | RLP-196-000013449 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013451 | RLP-196-000013453 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013455 | RLP-196-000013455 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013457 | RLP-196-000013458 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013461 | RLP-196-000013462 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013465 | RLP-196-000013469 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013479 | RLP-196-000013504 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013506 | RLP-196-000013507 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013513 | RLP-196-000013519 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013521 | RLP-196-000013527 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013529 | RLP-196-000013529 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013531 | RLP-196-000013531 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013533 | RLP-196-000013533 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013535 | RLP-196-000013535 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013537 | RLP-196-000013540 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013542 | RLP-196-000013552 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013557 | RLP-196-000013559 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013561 | RLP-196-000013562 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013565 | RLP-196-000013565 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013567 | RLP-196-000013579 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013592 | RLP-196-000013602 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013605 | RLP-196-000013605 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013608 | RLP-196-000013608 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013622 | RLP-196-000013622 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013627 | RLP-196-000013628 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013630 | RLP-196-000013630 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013635 | RLP-196-000013639 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013642 | RLP-196-000013642 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013644 | RLP-196-000013645 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013650 | RLP-196-000013652 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013659 | RLP-196-000013659 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013664 | RLP-196-000013667 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013670 | RLP-196-000013671 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013680 | RLP-196-000013681 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013685 | RLP-196-000013685 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013696 | RLP-196-000013698 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013701 | RLP-196-000013707 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013710 | RLP-196-000013712 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013716 | RLP-196-000013720 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013722 | RLP-196-000013723 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013728 | RLP-196-000013729 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013732 | RLP-196-000013733 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013735 | RLP-196-000013735 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013737 | RLP-196-000013737 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013741 | RLP-196-000013743 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013745 | RLP-196-000013749 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013752 | RLP-196-000013752 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013754 | RLP-196-000013754 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013756 | RLP-196-000013758 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013760 | RLP-196-000013762 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013764 | RLP-196-000013770 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013773 | RLP-196-000013777 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013779 | RLP-196-000013781 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013796 | RLP-196-000013799 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013801 | RLP-196-000013805 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013807 | RLP-196-000013807 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013809 | RLP-196-000013813 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013818 | RLP-196-000013819 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013823 | RLP-196-000013824 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013827 | RLP-196-000013831 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013834 | RLP-196-000013834 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013836 | RLP-196-000013836 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013838 | RLP-196-000013838 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013845 | RLP-196-000013872 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013874 | RLP-196-000013893 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013895 | RLP-196-000013895 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013898 | RLP-196-000013899 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013902 | RLP-196-000013905 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013907 | RLP-196-000013912 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013914 | RLP-196-000013925 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013927 | RLP-196-000013927 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013929 | RLP-196-000013938 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013940 | RLP-196-000013945 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013947 | RLP-196-000013947 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013949 | RLP-196-000013949 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013951 | RLP-196-000013953 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013955 | RLP-196-000013955 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013957 | RLP-196-000013958 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013960 | RLP-196-000013962 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013964 | RLP-196-000013966 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013968 | RLP-196-000013968 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013971 | RLP-196-000013976 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013978 | RLP-196-000013980 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013984 | RLP-196-000013992 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013994 | RLP-196-000014005 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014008 | RLP-196-000014011 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014013 | RLP-196-000014013 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014016 | RLP-196-000014024 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014027 | RLP-196-000014030 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014035 | RLP-196-000014035 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014040 | RLP-196-000014040 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014043 | RLP-196-000014043 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014045 | RLP-196-000014061 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014063 | RLP-196-000014071 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014084 | RLP-196-000014084 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014090 | RLP-196-000014093 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014095 | RLP-196-000014104 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014106 | RLP-196-000014106 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014108 | RLP-196-000014110 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014114 | RLP-196-000014116 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014120 | RLP-196-000014125 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014127 | RLP-196-000014127 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014130 | RLP-196-000014130 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014132 | RLP-196-000014133 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014142 | RLP-196-000014143 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014145 | RLP-196-000014145 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014155 | RLP-196-000014156 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014158 | RLP-196-000014158 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014162 | RLP-196-000014167 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014177 | RLP-196-000014214 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014216 | RLP-196-000014227 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014229 | RLP-196-000014234 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014237 | RLP-196-000014246 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014248 | RLP-196-000014253 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014256 | RLP-196-000014257 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014262 | RLP-196-000014262 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014264 | RLP-196-000014265 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014269 | RLP-196-000014271 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014276 | RLP-196-000014276 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014279 | RLP-196-000014281 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014283 | RLP-196-000014284 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014286 | RLP-196-000014293 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014296 | RLP-196-000014301 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014303 | RLP-196-000014320 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014323 | RLP-196-000014323 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014326 | RLP-196-000014327 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014332 | RLP-196-000014332 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014334 | RLP-196-000014334 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014336 | RLP-196-000014338 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014343 | RLP-196-000014343 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014346 | RLP-196-000014350 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014352 | RLP-196-000014377 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014379 | RLP-196-000014392 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014396 | RLP-196-000014398 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014400 | RLP-196-000014400 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014405 | RLP-196-000014405 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014414 | RLP-196-000014415 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014421 | RLP-196-000014422 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014424 | RLP-196-000014426 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014430 | RLP-196-000014430 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014432 | RLP-196-000014494 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014497 | RLP-196-000014497 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014503 | RLP-196-000014507 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014512 | RLP-196-000014514 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014516 | RLP-196-000014662 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014665 | RLP-196-000014767 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014769 | RLP-196-000014839 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014843 | RLP-196-000014849 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014854 | RLP-196-000014929 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014967 | RLP-196-000015170 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015181 | RLP-196-000015202 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000015233 | RLP-196-000015233 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015304 | RLP-196-000015305 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015386 | RLP-196-000015386 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015425 | RLP-196-000015425 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015937 | RLP-196-000015943 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015981 | RLP-196-000015981 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015984 | RLP-196-000016014 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016021 | RLP-196-000016022 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000016073 | RLP-196-000016075 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016077 | RLP-196-000016086 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016112 | RLP-196-000016129 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016142 | RLP-196-000016165 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016169 | RLP-196-000016309 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016317 | RLP-196-000016348 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016372 | RLP-196-000016419 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016427 | RLP-196-000016480 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000016488 | RLP-196-000016648 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016650 | RLP-196-000016650 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016654 | RLP-196-000016692 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016715 | RLP-196-000017296 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017340 | RLP-196-000018084 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018086 | RLP-196-000018088 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018092 | RLP-196-000018099 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018103 | RLP-196-000018104 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000018108 | RLP-196-000018110 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018112 | RLP-196-000018126 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018128 | RLP-196-000018130 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018132 | RLP-196-000018132 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018141 | RLP-196-000018141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018144 | RLP-196-000018152 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018155 | RLP-196-000018159 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018161 | RLP-196-000018168 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000018176 | RLP-196-000018179 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018184 | RLP-196-000018189 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018191 | RLP-196-000018195 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018197 | RLP-196-000018199 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018202 | RLP-196-000018203 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018205 | RLP-196-000018214 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018218 | RLP-196-000018219 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018221 | RLP-196-000018222 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000018224 | RLP-196-000018229 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018234 | RLP-196-000018257 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018259 | RLP-196-000018263 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018265 | RLP-196-000018282 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018284 | RLP-196-000018292 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018294 | RLP-196-000018296 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018298 | RLP-196-000018307 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018310 | RLP-196-000018312 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000018314 | RLP-196-000018314 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018316 | RLP-196-000018318 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018321 | RLP-196-000018324 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018326 | RLP-196-000018479 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018482 | RLP-196-000018633 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018635 | RLP-196-000018635 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018637 | RLP-196-000018820 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018828 | RLP-196-000018857 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000018860 | RLP-196-000018893 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018903 | RLP-196-000018908 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| SLP | 008 | SLP-008-000000001 | SLP-008-000000005 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000008 | SLP-008-000000017 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000020 | SLP-008-000000020 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000023 | SLP-008-000000040 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000042 | SLP-008-000000055 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000057 | SLP-008-000000057 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 008 | SLP-008-000000059 | SLP-008-000000060 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000063 | SLP-008-000000080 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000082 | SLP-008-000000084 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000087 | SLP-008-000000088 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000091 | SLP-008-000000092 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000094 | SLP-008-000000103 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000105 | SLP-008-000000120 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000122 | SLP-008-000000131 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 008 | SLP-008-000000134 | SLP-008-000000138 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000140 | SLP-008-000000150 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000153 | SLP-008-000000160 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000162 | SLP-008-000000163 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000165 | SLP-008-000000169 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000172 | SLP-008-000000172 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000174 | SLP-008-000000175 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000178 | SLP-008-000000180 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 008 | SLP-008-000000182 | SLP-008-000000182 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000185 | SLP-008-000000185 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000188 | SLP-008-000000189 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000192 | SLP-008-000000193 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000195 | SLP-008-000000196 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000198 | SLP-008-000000203 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000205 | SLP-008-000000233 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000235 | SLP-008-000000246 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 008 | SLP-008-000000248 | SLP-008-000000251 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000254 | SLP-008-000000258 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000260 | SLP-008-000000269 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000271 | SLP-008-000000274 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000277 | SLP-008-000000283 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000287 | SLP-008-000000293 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000295 | SLP-008-000000306 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000311 | SLP-008-000000322 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 008 | SLP-008-000000325 | SLP-008-000000367 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000369 | SLP-008-000000370 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000372 | SLP-008-000000374 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000381 | SLP-008-000000402 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000404 | SLP-008-000000413 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000415 | SLP-008-000000415 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 008 | SLP-008-000000417 | SLP-008-000000417 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000002 | SLP-009-000000011 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000013 | SLP-009-000000013 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000015 | SLP-009-000000021 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000023 | SLP-009-000000024 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000026 | SLP-009-000000026 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000029 | SLP-009-000000029 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000031 | SLP-009-000000039 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000041 | SLP-009-000000046 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000050 | SLP-009-000000050 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000052 | SLP-009-000000055 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000057 | SLP-009-000000058 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000060 | SLP-009-000000062 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000064 | SLP-009-000000091 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000093 | SLP-009-000000093 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000095 | SLP-009-000000106 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000108 | SLP-009-000000111 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000113 | SLP-009-000000127 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000129 | SLP-009-000000136 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000138 | SLP-009-000000139 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000141 | SLP-009-000000146 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000148 | SLP-009-000000151 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000153 | SLP-009-000000154 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000156 | SLP-009-000000156 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000158 | SLP-009-000000169 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000171 | SLP-009-000000172 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000174 | SLP-009-000000179 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000181 | SLP-009-000000193 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000199 | SLP-009-000000201 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000203 | SLP-009-000000203 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000205 | SLP-009-000000210 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000212 | SLP-009-000000232 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000234 | SLP-009-000000234 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000236 | SLP-009-000000236 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000239 | SLP-009-000000266 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000268 | SLP-009-000000274 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000276 | SLP-009-000000293 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000296 | SLP-009-000000321 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000323 | SLP-009-000000346 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000348 | SLP-009-000000360 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000362 | SLP-009-000000364 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000366 | SLP-009-000000372 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000374 | SLP-009-000000388 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000390 | SLP-009-000000396 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000399 | SLP-009-000000402 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000404 | SLP-009-000000407 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000410 | SLP-009-000000418 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000420 | SLP-009-000000440 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000442 | SLP-009-000000446 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000448 | SLP-009-000000450 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000452 | SLP-009-000000464 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000466 | SLP-009-000000475 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000477 | SLP-009-000000490 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000492 | SLP-009-000000496 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000498 | SLP-009-000000512 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000515 | SLP-009-000000515 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000517 | SLP-009-000000523 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000525 | SLP-009-000000555 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000557 | SLP-009-000000557 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000559 | SLP-009-000000607 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000610 | SLP-009-000000617 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000619 | SLP-009-000000651 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000653 | SLP-009-000000662 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000664 | SLP-009-000000664 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000667 | SLP-009-000000676 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000678 | SLP-009-000000680 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000682 | SLP-009-000000700 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000702 | SLP-009-000000741 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000744 | SLP-009-000000776 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000778 | SLP-009-000000790 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000792 | SLP-009-000000792 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000794 | SLP-009-000000794 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000796 | SLP-009-000000798 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000801 | SLP-009-000000806 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000808 | SLP-009-000000811 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000814 | SLP-009-000000824 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000826 | SLP-009-000000851 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000853 | SLP-009-000000856 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000858 | SLP-009-000000890 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000892 | SLP-009-000000893 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000895 | SLP-009-000000898 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000900 | SLP-009-000000903 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000905 | SLP-009-000000905 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000907 | SLP-009-000000910 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000912 | SLP-009-000000916 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000919 | SLP-009-000000933 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000935 | SLP-009-000000939 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000942 | SLP-009-000000945 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000948 | SLP-009-000000964 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000966 | SLP-009-000000967 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000970 | SLP-009-000001020 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001022 | SLP-009-000001052 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001054 | SLP-009-000001099 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001102 | SLP-009-000001122 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001125 | SLP-009-000001173 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001175 | SLP-009-000001175 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001177 | SLP-009-000001194 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001202 | SLP-009-000001225 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001227 | SLP-009-000001227 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001229 | SLP-009-000001258 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001260 | SLP-009-000001270 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001278 | SLP-009-000001294 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001297 | SLP-009-000001313 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001315 | SLP-009-000001315 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001318 | SLP-009-000001321 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001323 | SLP-009-000001333 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001336 | SLP-009-000001341 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001344 | SLP-009-000001344 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001359 | SLP-009-000001359 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001376 | SLP-009-000001376 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001388 | SLP-009-000001388 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001394 | SLP-009-000001436 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001438 | SLP-009-000001450 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001453 | SLP-009-000001470 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001482 | SLP-009-000001482 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001497 | SLP-009-000001497 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001515 | SLP-009-000001515 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001518 | SLP-009-000001518 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001520 | SLP-009-000001520 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001524 | SLP-009-000001525 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001527 | SLP-009-000001559 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001561 | SLP-009-000001606 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001608 | SLP-009-000001608 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001610 | SLP-009-000001623 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001625 | SLP-009-000001628 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001630 | SLP-009-000001645 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001647 | SLP-009-000001650 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001652 | SLP-009-000001652 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001654 | SLP-009-000001666 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001669 | SLP-009-000001704 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001706 | SLP-009-000001709 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001711 | SLP-009-000001711 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001715 | SLP-009-000001737 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001739 | SLP-009-000001742 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001744 | SLP-009-000001751 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001755 | SLP-009-000001756 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001760 | SLP-009-000001761 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001763 | SLP-009-000001811 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001813 | SLP-009-000001834 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001836 | SLP-009-000001842 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001844 | SLP-009-000001869 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001871 | SLP-009-000001892 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001894 | SLP-009-000001926 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001928 | SLP-009-000001972 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001975 | SLP-009-000001986 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001989 | SLP-009-000001991 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001994 | SLP-009-000002007 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000002009 | SLP-009-000002024 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000002026 | SLP-009-000002029 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000002032 | SLP-009-000002067 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000002073 | SLP-009-000002073 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 010 | SLP-010-000000001 | SLP-010-000000036 | USACE; MVD; MVN; CEMVN-SS | Daniel K Riggs | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 010 | SLP-010-000000039 | SLP-010-000000043 | USACE; MVD; MVN; CEMVN-SS | Daniel K Riggs | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 010 | SLP-010-000000045 | SLP-010-000000107 | USACE; MVD; MVN; CEMVN-SS | Daniel K Riggs | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 010 | SLP-010-000000109 | SLP-010-000000129 | USACE; MVD; MVN; CEMVN-SS | Daniel K Riggs | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| ULP | 008 | ULP-008-000000001 | ULP-008-000000030 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000032 | ULP-008-000000059 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000061 | ULP-008-000000063 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000066 | ULP-008-000000098 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000100 | ULP-008-000000100 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000103 | ULP-008-000000107 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000109 | ULP-008-000000118 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000120 | ULP-008-000000123 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000125 | ULP-008-000000129 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000132 | ULP-008-000000132 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000134 | ULP-008-000000137 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000140 | ULP-008-000000141 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000143 | ULP-008-000000144 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000148 | ULP-008-000000149 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000153 | ULP-008-000000158 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000160 | ULP-008-000000161 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000165 | ULP-008-000000165 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000169 | ULP-008-000000172 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000174 | ULP-008-000000174 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000176 | ULP-008-000000177 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000185 | ULP-008-000000193 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000196 | ULP-008-000000202 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000204 | ULP-008-000000205 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000208 | ULP-008-000000225 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000227 | ULP-008-000000228 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000232 | ULP-008-000000232 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000234 | ULP-008-000000235 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000237 | ULP-008-000000237 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000239 | ULP-008-000000243 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000247 | ULP-008-000000247 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000252 | ULP-008-000000253 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000265 | ULP-008-000000266 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000268 | ULP-008-000000268 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000270 | ULP-008-000000272 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000276 | ULP-008-000000277 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000280 | ULP-008-000000284 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000286 | ULP-008-000000286 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000288 | ULP-008-000000291 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000297 | ULP-008-000000297 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000299 | ULP-008-000000299 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000304 | ULP-008-000000304 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000306 | ULP-008-000000306 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000308 | ULP-008-000000308 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000310 | ULP-008-000000310 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000312 | ULP-008-000000312 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000314 | ULP-008-000000315 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000317 | ULP-008-000000317 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000320 | ULP-008-000000320 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000322 | ULP-008-000000323 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000327 | ULP-008-000000330 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000332 | ULP-008-000000332 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000335 | ULP-008-000000338 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000340 | ULP-008-000000340 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000343 | ULP-008-000000346 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000353 | ULP-008-000000354 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000356 | ULP-008-000000358 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000366 | ULP-008-000000366 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000369 | ULP-008-000000372 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000375 | ULP-008-000000375 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000377 | ULP-008-000000382 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000384 | ULP-008-000000384 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000386 | ULP-008-000000387 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000389 | ULP-008-000000389 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000392 | ULP-008-000000397 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000400 | ULP-008-000000400 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000402 | ULP-008-000000402 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000405 | ULP-008-000000408 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000410 | ULP-008-000000410 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000413 | ULP-008-000000413 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000416 | ULP-008-000000416 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000418 | ULP-008-000000418 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000421 | ULP-008-000000422 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000424 | ULP-008-000000424 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000426 | ULP-008-000000428 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000430 | ULP-008-000000430 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000432 | ULP-008-000000433 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000435 | ULP-008-000000435 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000437 | ULP-008-000000437 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000440 | ULP-008-000000440 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000442 | ULP-008-000000446 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000450 | ULP-008-000000451 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000454 | ULP-008-000000454 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000458 | ULP-008-000000459 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000461 | ULP-008-000000461 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000466 | ULP-008-000000468 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000470 | ULP-008-000000474 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000494 | ULP-008-000000494 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000499 | ULP-008-000000499 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000505 | ULP-008-000000509 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000511 | ULP-008-000000511 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000527 | ULP-008-000000529 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000531 | ULP-008-000000531 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000534 | ULP-008-000000535 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000537 | ULP-008-000000538 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000540 | ULP-008-000000541 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000546 | ULP-008-000000552 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000560 | ULP-008-000000560 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000562 | ULP-008-000000563 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000569 | ULP-008-000000571 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000573 | ULP-008-000000574 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000576 | ULP-008-000000577 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000583 | ULP-008-000000583 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000585 | ULP-008-000000585 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000588 | ULP-008-000000588 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000591 | ULP-008-000000591 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000593 | ULP-008-000000593 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000595 | ULP-008-000000595 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000597 | ULP-008-000000597 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000600 | ULP-008-000000600 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000606 | ULP-008-000000606 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000608 | ULP-008-000000614 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000616 | ULP-008-000000623 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000625 | ULP-008-000000633 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000637 | ULP-008-000000675 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000679 | ULP-008-000000680 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000682 | ULP-008-000000683 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000692 | ULP-008-000000695 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000697 | ULP-008-000000702 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000704 | ULP-008-000000704 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000706 | ULP-008-000000708 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000714 | ULP-008-000000721 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000723 | ULP-008-000000724 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000726 | ULP-008-000000727 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000733 | ULP-008-000000733 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000735 | ULP-008-000000739 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000741 | ULP-008-000000746 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000748 | ULP-008-000000748 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000752 | ULP-008-000000757 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000759 | ULP-008-000000759 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000761 | ULP-008-000000764 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000766 | ULP-008-000000766 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000768 | ULP-008-000000768 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000771 | ULP-008-000000772 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000774 | ULP-008-000000774 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000776 | ULP-008-000000776 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000778 | ULP-008-000000779 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000781 | ULP-008-000000798 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000801 | ULP-008-000000802 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000804 | ULP-008-000000813 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000815 | ULP-008-000000836 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000838 | ULP-008-000000838 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000857 | ULP-008-000000859 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000862 | ULP-008-000000862 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000870 | ULP-008-000000874 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000876 | ULP-008-000000877 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000880 | ULP-008-000000880 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000886 | ULP-008-000000901 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000904 | ULP-008-000000904 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000906 | ULP-008-000000909 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000911 | ULP-008-000000911 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000914 | ULP-008-000000918 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000920 | ULP-008-000000937 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000940 | ULP-008-000000940 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000945 | ULP-008-000000945 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000947 | ULP-008-000000953 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000955 | ULP-008-000000964 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000966 | ULP-008-000000968 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000970 | ULP-008-000000985 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000987 | ULP-008-000000991 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000994 | ULP-008-000000994 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000996 | ULP-008-000000996 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001000 | ULP-008-000001000 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001002 | ULP-008-000001004 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001006 | ULP-008-000001007 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001009 | ULP-008-000001015 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001018 | ULP-008-000001022 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001024 | ULP-008-000001035 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001037 | ULP-008-000001038 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001040 | ULP-008-000001040 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001043 | ULP-008-000001043 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001045 | ULP-008-000001048 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001051 | ULP-008-000001051 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001053 | ULP-008-000001053 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001055 | ULP-008-000001055 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001057 | ULP-008-000001060 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001062 | ULP-008-000001064 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001068 | ULP-008-000001068 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001071 | ULP-008-000001074 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001078 | ULP-008-000001078 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001082 | ULP-008-000001082 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001084 | ULP-008-000001084 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001087 | ULP-008-000001088 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001090 | ULP-008-000001095 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001097 | ULP-008-000001100 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001102 | ULP-008-000001102 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001104 | ULP-008-000001105 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001107 | ULP-008-000001109 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001111 | ULP-008-000001111 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001117 | ULP-008-000001120 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001122 | ULP-008-000001129 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001134 | ULP-008-000001134 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001142 | ULP-008-000001142 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001145 | ULP-008-000001145 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001150 | ULP-008-000001157 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001159 | ULP-008-000001167 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001169 | ULP-008-000001171 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001173 | ULP-008-000001173 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001175 | ULP-008-000001175 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001177 | ULP-008-000001178 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001180 | ULP-008-000001180 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001185 | ULP-008-000001186 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001188 | ULP-008-000001203 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001225 | ULP-008-000001225 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001234 | ULP-008-000001234 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001247 | ULP-008-000001247 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001251 | ULP-008-000001264 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001266 | ULP-008-000001267 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001276 | ULP-008-000001279 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001285 | ULP-008-000001296 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001298 | ULP-008-000001303 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001305 | ULP-008-000001310 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001313 | ULP-008-000001314 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001316 | ULP-008-000001320 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001323 | ULP-008-000001325 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001327 | ULP-008-000001330 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001333 | ULP-008-000001333 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001336 | ULP-008-000001336 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001344 | ULP-008-000001344 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001347 | ULP-008-000001348 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001353 | ULP-008-000001353 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001357 | ULP-008-000001357 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001360 | ULP-008-000001360 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001364 | ULP-008-000001364 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001366 | ULP-008-000001366 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001371 | ULP-008-000001372 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001374 | ULP-008-000001374 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001377 | ULP-008-000001377 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001382 | ULP-008-000001383 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001385 | ULP-008-000001385 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001387 | ULP-008-000001387 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001389 | ULP-008-000001389 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001394 | ULP-008-000001394 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001403 | ULP-008-000001403 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001410 | ULP-008-000001410 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001412 | ULP-008-000001413 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001416 | ULP-008-000001416 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001418 | ULP-008-000001418 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001420 | ULP-008-000001435 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001437 | ULP-008-000001438 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001440 | ULP-008-000001445 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001449 | ULP-008-000001460 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001465 | ULP-008-000001468 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001472 | ULP-008-000001473 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001475 | ULP-008-000001480 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001485 | ULP-008-000001485 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001487 | ULP-008-000001489 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001492 | ULP-008-000001506 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001509 | ULP-008-000001519 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001523 | ULP-008-000001525 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001527 | ULP-008-000001531 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001534 | ULP-008-000001534 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001536 | ULP-008-000001536 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001538 | ULP-008-000001539 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001545 | ULP-008-000001545 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001547 | ULP-008-000001548 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001550 | ULP-008-000001552 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001554 | ULP-008-000001562 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001565 | ULP-008-000001571 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001573 | ULP-008-000001576 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001578 | ULP-008-000001578 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001581 | ULP-008-000001581 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001585 | ULP-008-000001588 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001590 | ULP-008-000001591 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001593 | ULP-008-000001594 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001598 | ULP-008-000001603 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001606 | ULP-008-000001607 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001609 | ULP-008-000001613 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001615 | ULP-008-000001621 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001623 | ULP-008-000001631 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001633 | ULP-008-000001636 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001638 | ULP-008-000001646 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001648 | ULP-008-000001655 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001657 | ULP-008-000001657 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001660 | ULP-008-000001663 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001667 | ULP-008-000001667 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001672 | ULP-008-000001673 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001677 | ULP-008-000001678 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001684 | ULP-008-000001693 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001695 | ULP-008-000001695 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001703 | ULP-008-000001703 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001712 | ULP-008-000001712 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001717 | ULP-008-000001718 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001723 | ULP-008-000001734 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001746 | ULP-008-000001748 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001750 | ULP-008-000001750 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001753 | ULP-008-000001761 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001765 | ULP-008-000001766 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001771 | ULP-008-000001771 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001774 | ULP-008-000001775 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001786 | ULP-008-000001786 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001788 | ULP-008-000001790 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001793 | ULP-008-000001793 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001795 | ULP-008-000001796 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001798 | ULP-008-000001798 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001800 | ULP-008-000001800 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001819 | ULP-008-000001823 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001825 | ULP-008-000001827 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001831 | ULP-008-000001832 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001836 | ULP-008-000001842 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001844 | ULP-008-000001844 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001846 | ULP-008-000001847 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001849 | ULP-008-000001852 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001856 | ULP-008-000001856 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001858 | ULP-008-000001861 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001863 | ULP-008-000001864 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001866 | ULP-008-000001866 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001870 | ULP-008-000001871 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001881 | ULP-008-000001885 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001887 | ULP-008-000001888 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001891 | ULP-008-000001896 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001898 | ULP-008-000001899 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001901 | ULP-008-000001906 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001908 | ULP-008-000001914 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001917 | ULP-008-000001923 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001925 | ULP-008-000001926 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001928 | ULP-008-000001930 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001932 | ULP-008-000001933 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001936 | ULP-008-000001937 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001941 | ULP-008-000001942 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001945 | ULP-008-000001945 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001948 | ULP-008-000001949 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001951 | ULP-008-000001956 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001958 | ULP-008-000001962 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001964 | ULP-008-000001965 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001967 | ULP-008-000001967 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001969 | ULP-008-000001972 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001979 | ULP-008-000001979 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001981 | ULP-008-000001982 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001987 | ULP-008-000001991 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001993 | ULP-008-000001995 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001997 | ULP-008-000002000 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002002 | ULP-008-000002006 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002008 | ULP-008-000002014 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002017 | ULP-008-000002017 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002020 | ULP-008-000002025 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002027 | ULP-008-000002027 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002029 | ULP-008-000002030 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002032 | ULP-008-000002033 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002041 | ULP-008-000002042 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002046 | ULP-008-000002047 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002049 | ULP-008-000002051 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002054 | ULP-008-000002057 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002059 | ULP-008-000002059 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002061 | ULP-008-000002063 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002067 | ULP-008-000002067 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002069 | ULP-008-000002069 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002071 | ULP-008-000002071 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002073 | ULP-008-000002073 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002075 | ULP-008-000002075 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002077 | ULP-008-000002090 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002092 | ULP-008-000002093 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002095 | ULP-008-000002099 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002105 | ULP-008-000002120 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002123 | ULP-008-000002123 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002126 | ULP-008-000002128 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002132 | ULP-008-000002132 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002134 | ULP-008-000002137 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002139 | ULP-008-000002140 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002143 | ULP-008-000002143 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002145 | ULP-008-000002145 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002148 | ULP-008-000002148 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002150 | ULP-008-000002150 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002153 | ULP-008-000002153 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002155 | ULP-008-000002156 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002162 | ULP-008-000002163 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002165 | ULP-008-000002170 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002172 | ULP-008-000002173 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002176 | ULP-008-000002176 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002180 | ULP-008-000002180 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002182 | ULP-008-000002186 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002188 | ULP-008-000002189 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002191 | ULP-008-000002193 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002196 | ULP-008-000002198 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002201 | ULP-008-000002203 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002206 | ULP-008-000002206 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002209 | ULP-008-000002210 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002212 | ULP-008-000002212 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002216 | ULP-008-000002216 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002218 | ULP-008-000002221 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002223 | ULP-008-000002229 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002231 | ULP-008-000002231 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002234 | ULP-008-000002242 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002245 | ULP-008-000002249 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002251 | ULP-008-000002252 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002256 | ULP-008-000002256 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002258 | ULP-008-000002258 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002261 | ULP-008-000002261 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002263 | ULP-008-000002263 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002265 | ULP-008-000002267 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002269 | ULP-008-000002270 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002272 | ULP-008-000002274 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002278 | ULP-008-000002279 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002283 | ULP-008-000002288 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002290 | ULP-008-000002290 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002294 | ULP-008-000002299 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002301 | ULP-008-000002302 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002304 | ULP-008-000002305 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002308 | ULP-008-000002311 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002315 | ULP-008-000002315 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002323 | ULP-008-000002325 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002327 | ULP-008-000002330 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002333 | ULP-008-000002341 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002343 | ULP-008-000002345 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002348 | ULP-008-000002348 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002352 | ULP-008-000002353 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002356 | ULP-008-000002357 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002359 | ULP-008-000002359 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002361 | ULP-008-000002361 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002364 | ULP-008-000002364 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002369 | ULP-008-000002370 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002372 | ULP-008-000002373 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002375 | ULP-008-000002378 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002380 | ULP-008-000002381 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002384 | ULP-008-000002389 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002391 | ULP-008-000002394 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002396 | ULP-008-000002398 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002400 | ULP-008-000002402 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002404 | ULP-008-000002404 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002406 | ULP-008-000002407 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002409 | ULP-008-000002411 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002413 | ULP-008-000002417 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002422 | ULP-008-000002428 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002430 | ULP-008-000002431 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002433 | ULP-008-000002433 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002436 | ULP-008-000002436 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002439 | ULP-008-000002439 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002442 | ULP-008-000002444 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002446 | ULP-008-000002447 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002451 | ULP-008-000002451 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002453 | ULP-008-000002456 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002458 | ULP-008-000002460 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002462 | ULP-008-000002462 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002464 | ULP-008-000002464 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002468 | ULP-008-000002472 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002474 | ULP-008-000002475 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002477 | ULP-008-000002484 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002486 | ULP-008-000002491 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002495 | ULP-008-000002495 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002499 | ULP-008-000002506 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002509 | ULP-008-000002514 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002516 | ULP-008-000002527 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002529 | ULP-008-000002530 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002533 | ULP-008-000002534 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002538 | ULP-008-000002539 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002543 | ULP-008-000002544 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002546 | ULP-008-000002546 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002548 | ULP-008-000002548 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002550 | ULP-008-000002551 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002553 | ULP-008-000002557 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002560 | ULP-008-000002561 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002563 | ULP-008-000002571 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002573 | ULP-008-000002575 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002577 | ULP-008-000002578 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002580 | ULP-008-000002580 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002582 | ULP-008-000002588 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002592 | ULP-008-000002592 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002594 | ULP-008-000002594 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002597 | ULP-008-000002597 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002599 | ULP-008-000002601 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002604 | ULP-008-000002605 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002607 | ULP-008-000002607 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002609 | ULP-008-000002610 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002612 | ULP-008-000002620 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002622 | ULP-008-000002622 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002624 | ULP-008-000002628 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002630 | ULP-008-000002630 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002634 | ULP-008-000002634 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002637 | ULP-008-000002638 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002644 | ULP-008-000002644 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002647 | ULP-008-000002647 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002649 | ULP-008-000002649 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002651 | ULP-008-000002654 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002656 | ULP-008-000002657 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002659 | ULP-008-000002659 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002662 | ULP-008-000002662 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002667 | ULP-008-000002668 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002671 | ULP-008-000002684 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002686 | ULP-008-000002687 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002689 | ULP-008-000002690 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002693 | ULP-008-000002693 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002696 | ULP-008-000002697 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002699 | ULP-008-000002699 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002703 | ULP-008-000002705 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002708 | ULP-008-000002709 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002716 | ULP-008-000002717 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002722 | ULP-008-000002722 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002726 | ULP-008-000002728 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002730 | ULP-008-000002730 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002733 | ULP-008-000002733 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002738 | ULP-008-000002744 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002746 | ULP-008-000002751 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002753 | ULP-008-000002753 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002755 | ULP-008-000002756 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002758 | ULP-008-000002761 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002763 | ULP-008-000002777 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002779 | ULP-008-000002793 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002795 | ULP-008-000002796 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002798 | ULP-008-000002818 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002820 | ULP-008-000002820 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002822 | ULP-008-000002825 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002827 | ULP-008-000002847 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002859 | ULP-008-000002859 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002884 | ULP-008-000002884 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002889 | ULP-008-000002889 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002893 | ULP-008-000002894 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002899 | ULP-008-000002899 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002901 | ULP-008-000002904 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002908 | ULP-008-000002909 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002915 | ULP-008-000002916 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002919 | ULP-008-000002921 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002924 | ULP-008-000002925 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002927 | ULP-008-000002927 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002932 | ULP-008-000002934 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002937 | ULP-008-000002937 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002940 | ULP-008-000002940 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002949 | ULP-008-000002949 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002952 | ULP-008-000002952 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002955 | ULP-008-000002960 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002964 | ULP-008-000002964 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002966 | ULP-008-000002966 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002968 | ULP-008-000002968 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002979 | ULP-008-000002980 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002982 | ULP-008-000002984 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002986 | ULP-008-000002991 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002993 | ULP-008-000002998 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003000 | ULP-008-000003007 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003009 | ULP-008-000003011 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003015 | ULP-008-000003021 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003023 | ULP-008-000003041 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003043 | ULP-008-000003044 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003046 | ULP-008-000003046 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003049 | ULP-008-000003049 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003051 | ULP-008-000003056 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003059 | ULP-008-000003060 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003063 | ULP-008-000003064 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003066 | ULP-008-000003067 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003072 | ULP-008-000003072 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003078 | ULP-008-000003081 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003087 | ULP-008-000003087 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003091 | ULP-008-000003092 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003094 | ULP-008-000003094 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003096 | ULP-008-000003098 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003106 | ULP-008-000003106 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003110 | ULP-008-000003111 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003116 | ULP-008-000003116 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003122 | ULP-008-000003122 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003124 | ULP-008-000003125 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003133 | ULP-008-000003133 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003166 | ULP-008-000003171 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003173 | ULP-008-000003173 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003179 | ULP-008-000003185 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003187 | ULP-008-000003188 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003190 | ULP-008-000003191 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003193 | ULP-008-000003193 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003196 | ULP-008-000003201 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003203 | ULP-008-000003213 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003215 | ULP-008-000003215 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003219 | ULP-008-000003224 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003227 | ULP-008-000003234 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003238 | ULP-008-000003243 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003246 | ULP-008-000003246 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003251 | ULP-008-000003253 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003261 | ULP-008-000003261 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003266 | ULP-008-000003267 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003276 | ULP-008-000003276 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003278 | ULP-008-000003278 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003282 | ULP-008-000003287 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003300 | ULP-008-000003300 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003302 | ULP-008-000003302 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003308 | ULP-008-000003308 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003310 | ULP-008-000003310 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003313 | ULP-008-000003321 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003323 | ULP-008-000003327 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003330 | ULP-008-000003330 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003334 | ULP-008-000003335 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003348 | ULP-008-000003349 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003356 | ULP-008-000003356 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003359 | ULP-008-000003365 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003368 | ULP-008-000003380 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003383 | ULP-008-000003385 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003387 | ULP-008-000003388 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003390 | ULP-008-000003396 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003398 | ULP-008-000003409 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003411 | ULP-008-000003411 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003413 | ULP-008-000003441 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003447 | ULP-008-000003454 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003457 | ULP-008-000003458 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003460 | ULP-008-000003462 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003468 | ULP-008-000003468 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003470 | ULP-008-000003472 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003474 | ULP-008-000003474 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003476 | ULP-008-000003481 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003483 | ULP-008-000003485 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003487 | ULP-008-000003488 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003490 | ULP-008-000003493 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003495 | ULP-008-000003496 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003498 | ULP-008-000003500 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003505 | ULP-008-000003505 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003507 | ULP-008-000003510 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003512 | ULP-008-000003512 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003520 | ULP-008-000003521 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003526 | ULP-008-000003526 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003535 | ULP-008-000003537 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003539 | ULP-008-000003540 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003542 | ULP-008-000003542 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003544 | ULP-008-000003545 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003550 | ULP-008-000003550 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003558 | ULP-008-000003561 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003564 | ULP-008-000003564 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003566 | ULP-008-000003566 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003570 | ULP-008-000003570 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003573 | ULP-008-000003576 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003583 | ULP-008-000003586 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003593 | ULP-008-000003593 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003600 | ULP-008-000003601 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003607 | ULP-008-000003609 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003612 | ULP-008-000003613 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003621 | ULP-008-000003622 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003624 | ULP-008-000003624 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003633 | ULP-008-000003635 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003647 | ULP-008-000003647 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003649 | ULP-008-000003651 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003660 | ULP-008-000003660 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003663 | ULP-008-000003663 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003666 | ULP-008-000003667 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003669 | ULP-008-000003676 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003678 | ULP-008-000003678 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003688 | ULP-008-000003689 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003697 | ULP-008-000003702 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003705 | ULP-008-000003711 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003714 | ULP-008-000003714 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003718 | ULP-008-000003725 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003728 | ULP-008-000003728 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003735 | ULP-008-000003735 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003742 | ULP-008-000003742 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003744 | ULP-008-000003744 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003747 | ULP-008-000003747 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003753 | ULP-008-000003754 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003773 | ULP-008-000003773 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003778 | ULP-008-000003778 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003788 | ULP-008-000003789 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003793 | ULP-008-000003793 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003803 | ULP-008-000003806 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003819 | ULP-008-000003829 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003833 | ULP-008-000003836 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003853 | ULP-008-000003856 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003866 | ULP-008-000003872 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003880 | ULP-008-000003882 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003885 | ULP-008-000003886 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003889 | ULP-008-000003890 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003892 | ULP-008-000003908 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003910 | ULP-008-000003910 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003912 | ULP-008-000003918 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003924 | ULP-008-000003924 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003926 | ULP-008-000003926 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003932 | ULP-008-000003937 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003943 | ULP-008-000003944 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003947 | ULP-008-000003947 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003949 | ULP-008-000003954 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003957 | ULP-008-000003959 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003961 | ULP-008-000003968 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003973 | ULP-008-000003973 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003983 | ULP-008-000003983 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003991 | ULP-008-000004003 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004006 | ULP-008-000004008 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004018 | ULP-008-000004018 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004022 | ULP-008-000004022 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004024 | ULP-008-000004027 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004035 | ULP-008-000004038 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004042 | ULP-008-000004042 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004053 | ULP-008-000004054 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004056 | ULP-008-000004058 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004060 | ULP-008-000004060 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004062 | ULP-008-000004066 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004074 | ULP-008-000004076 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004082 | ULP-008-000004084 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004086 | ULP-008-000004086 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004092 | ULP-008-000004098 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004102 | ULP-008-000004102 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004105 | ULP-008-000004105 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004111 | ULP-008-000004111 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004113 | ULP-008-000004116 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004118 | ULP-008-000004120 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004124 | ULP-008-000004124 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004126 | ULP-008-000004126 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004130 | ULP-008-000004130 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004143 | ULP-008-000004148 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004152 | ULP-008-000004153 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004155 | ULP-008-000004159 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004162 | ULP-008-000004162 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004164 | ULP-008-000004164 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004173 | ULP-008-000004174 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004182 | ULP-008-000004183 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004191 | ULP-008-000004192 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004198 | ULP-008-000004198 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004200 | ULP-008-000004200 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004202 | ULP-008-000004202 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004210 | ULP-008-000004210 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004212 | ULP-008-000004212 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004214 | ULP-008-000004214 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004216 | ULP-008-000004216 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004218 | ULP-008-000004218 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004220 | ULP-008-000004220 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004222 | ULP-008-000004223 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004225 | ULP-008-000004225 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004227 | ULP-008-000004227 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004229 | ULP-008-000004231 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004248 | ULP-008-000004257 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004259 | ULP-008-000004275 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004277 | ULP-008-000004277 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004279 | ULP-008-000004279 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004291 | ULP-008-000004291 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004302 | ULP-008-000004307 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004314 | ULP-008-000004317 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004319 | ULP-008-000004321 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004324 | ULP-008-000004334 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004337 | ULP-008-000004340 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004342 | ULP-008-000004342 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004345 | ULP-008-000004354 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004365 | ULP-008-000004368 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004370 | ULP-008-000004371 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004373 | ULP-008-000004378 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004380 | ULP-008-000004380 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004382 | ULP-008-000004386 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004388 | ULP-008-000004389 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004395 | ULP-008-000004395 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004397 | ULP-008-000004397 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004403 | ULP-008-000004414 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004416 | ULP-008-000004418 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004425 | ULP-008-000004427 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004429 | ULP-008-000004431 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004434 | ULP-008-000004434 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004436 | ULP-008-000004446 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004449 | ULP-008-000004449 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004451 | ULP-008-000004452 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004456 | ULP-008-000004459 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004461 | ULP-008-000004461 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004463 | ULP-008-000004464 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004466 | ULP-008-000004466 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004468 | ULP-008-000004476 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004478 | ULP-008-000004478 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004480 | ULP-008-000004480 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004483 | ULP-008-000004487 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004489 | ULP-008-000004489 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004493 | ULP-008-000004494 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004496 | ULP-008-000004497 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004499 | ULP-008-000004499 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004501 | ULP-008-000004501 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004507 | ULP-008-000004508 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004510 | ULP-008-000004510 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004515 | ULP-008-000004516 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004519 | ULP-008-000004520 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004522 | ULP-008-000004530 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004534 | ULP-008-000004536 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004541 | ULP-008-000004542 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004550 | ULP-008-000004552 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004554 | ULP-008-000004563 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004565 | ULP-008-000004576 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004582 | ULP-008-000004583 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004585 | ULP-008-000004588 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004593 | ULP-008-000004599 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004603 | ULP-008-000004610 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004612 | ULP-008-000004617 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004621 | ULP-008-000004623 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004626 | ULP-008-000004627 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004630 | ULP-008-000004637 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004639 | ULP-008-000004640 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004642 | ULP-008-000004643 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004647 | ULP-008-000004647 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004649 | ULP-008-000004649 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004651 | ULP-008-000004651 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004654 | ULP-008-000004656 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004660 | ULP-008-000004664 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004666 | ULP-008-000004667 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004670 | ULP-008-000004676 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004678 | ULP-008-000004686 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004695 | ULP-008-000004701 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004707 | ULP-008-000004707 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004710 | ULP-008-000004711 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004715 | ULP-008-000004717 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004719 | ULP-008-000004719 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004722 | ULP-008-000004722 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004729 | ULP-008-000004735 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004739 | ULP-008-000004740 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004744 | ULP-008-000004745 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004753 | ULP-008-000004758 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004761 | ULP-008-000004765 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004775 | ULP-008-000004776 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004778 | ULP-008-000004778 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004780 | ULP-008-000004780 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004782 | ULP-008-000004788 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004790 | ULP-008-000004790 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004798 | ULP-008-000004798 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004801 | ULP-008-000004803 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004806 | ULP-008-000004811 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004814 | ULP-008-000004817 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004822 | ULP-008-000004823 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004825 | ULP-008-000004827 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004832 | ULP-008-000004833 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004835 | ULP-008-000004838 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004842 | ULP-008-000004843 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004845 | ULP-008-000004853 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004855 | ULP-008-000004855 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004857 | ULP-008-000004857 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004859 | ULP-008-000004865 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004868 | ULP-008-000004869 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004873 | ULP-008-000004873 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004875 | ULP-008-000004880 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004882 | ULP-008-000004883 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004886 | ULP-008-000004890 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004894 | ULP-008-000004902 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004905 | ULP-008-000004909 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004914 | ULP-008-000004922 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004930 | ULP-008-000004930 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004938 | ULP-008-000004938 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004951 | ULP-008-000004952 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004955 | ULP-008-000004957 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004959 | ULP-008-000004960 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004962 | ULP-008-000004962 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004964 | ULP-008-000004964 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004969 | ULP-008-000004974 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004978 | ULP-008-000004984 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000004986 | ULP-008-000004986 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004995 | ULP-008-000004998 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005004 | ULP-008-000005004 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005006 | ULP-008-000005009 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005011 | ULP-008-000005027 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005029 | ULP-008-000005029 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005031 | ULP-008-000005034 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005036 | ULP-008-000005037 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005039 | ULP-008-000005039 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005041 | ULP-008-000005041 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005043 | ULP-008-000005043 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005045 | ULP-008-000005045 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005052 | ULP-008-000005052 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005054 | ULP-008-000005056 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005063 | ULP-008-000005063 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005070 | ULP-008-000005073 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005075 | ULP-008-000005075 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005086 | ULP-008-000005086 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005089 | ULP-008-000005090 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005094 | ULP-008-000005100 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005103 | ULP-008-000005122 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005125 | ULP-008-000005126 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005130 | ULP-008-000005132 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005135 | ULP-008-000005137 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005139 | ULP-008-000005140 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005144 | ULP-008-000005145 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005148 | ULP-008-000005148 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005150 | ULP-008-000005152 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005154 | ULP-008-000005155 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005159 | ULP-008-000005159 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005162 | ULP-008-000005162 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005164 | ULP-008-000005166 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005173 | ULP-008-000005174 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005177 | ULP-008-000005178 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005180 | ULP-008-000005180 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005183 | ULP-008-000005183 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005185 | ULP-008-000005195 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005198 | ULP-008-000005198 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005200 | ULP-008-000005201 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005206 | ULP-008-000005206 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005209 | ULP-008-000005211 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005213 | ULP-008-000005216 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005219 | ULP-008-000005219 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005226 | ULP-008-000005226 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005228 | ULP-008-000005228 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005236 | ULP-008-000005238 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005241 | ULP-008-000005241 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005253 | ULP-008-000005255 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005257 | ULP-008-000005257 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005266 | ULP-008-000005268 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005270 | ULP-008-000005270 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005272 | ULP-008-000005272 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005275 | ULP-008-000005275 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005281 | ULP-008-000005282 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005284 | ULP-008-000005284 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005288 | ULP-008-000005288 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005292 | ULP-008-000005298 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005300 | ULP-008-000005300 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005302 | ULP-008-000005304 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005306 | ULP-008-000005318 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005320 | ULP-008-000005320 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005322 | ULP-008-000005326 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005331 | ULP-008-000005331 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005335 | ULP-008-000005337 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005341 | ULP-008-000005345 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005347 | ULP-008-000005347 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005349 | ULP-008-000005353 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005359 | ULP-008-000005362 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005366 | ULP-008-000005366 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005371 | ULP-008-000005375 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005380 | ULP-008-000005381 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005388 | ULP-008-000005390 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005393 | ULP-008-000005397 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005401 | ULP-008-000005401 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005403 | ULP-008-000005403 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005405 | ULP-008-000005409 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005412 | ULP-008-000005413 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005418 | ULP-008-000005418 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005425 | ULP-008-000005425 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005427 | ULP-008-000005427 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005429 | ULP-008-000005431 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005433 | ULP-008-000005433 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005437 | ULP-008-000005438 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005443 | ULP-008-000005444 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005449 | ULP-008-000005451 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005453 | ULP-008-000005453 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005464 | ULP-008-000005464 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005471 | ULP-008-000005471 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005480 | ULP-008-000005481 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005483 | ULP-008-000005484 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005490 | ULP-008-000005490 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005497 | ULP-008-000005498 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005504 | ULP-008-000005504 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005508 | ULP-008-000005509 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005511 | ULP-008-000005521 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005524 | ULP-008-000005524 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005528 | ULP-008-000005528 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005532 | ULP-008-000005532 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005535 | ULP-008-000005535 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005538 | ULP-008-000005538 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005540 | ULP-008-000005545 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005553 | ULP-008-000005555 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005557 | ULP-008-000005557 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005559 | ULP-008-000005559 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005561 | ULP-008-000005561 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005587 | ULP-008-000005587 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005590 | ULP-008-000005592 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005594 | ULP-008-000005601 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005604 | ULP-008-000005605 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005611 | ULP-008-000005612 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005615 | ULP-008-000005615 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005618 | ULP-008-000005619 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005623 | ULP-008-000005623 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005625 | ULP-008-000005631 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005634 | ULP-008-000005634 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005636 | ULP-008-000005646 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005648 | ULP-008-000005648 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005650 | ULP-008-000005651 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005655 | ULP-008-000005661 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005665 | ULP-008-000005665 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005667 | ULP-008-000005668 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005673 | ULP-008-000005675 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005680 | ULP-008-000005680 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005684 | ULP-008-000005684 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005688 | ULP-008-000005688 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005694 | ULP-008-000005696 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005699 | ULP-008-000005700 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005703 | ULP-008-000005709 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005711 | ULP-008-000005712 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005717 | ULP-008-000005717 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005721 | ULP-008-000005721 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005723 | ULP-008-000005738 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005741 | ULP-008-000005743 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005745 | ULP-008-000005745 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005754 | ULP-008-000005757 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005761 | ULP-008-000005761 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005767 | ULP-008-000005770 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005772 | ULP-008-000005774 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005776 | ULP-008-000005776 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005786 | ULP-008-000005788 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005792 | ULP-008-000005792 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005796 | ULP-008-000005798 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005814 | ULP-008-000005828 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005830 | ULP-008-000005833 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005840 | ULP-008-000005844 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005848 | ULP-008-000005848 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005852 | ULP-008-000005852 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005862 | ULP-008-000005862 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005865 | ULP-008-000005865 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005871 | ULP-008-000005871 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005883 | ULP-008-000005887 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005891 | ULP-008-000005891 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005896 | ULP-008-000005896 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005899 | ULP-008-000005901 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005903 | ULP-008-000005903 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005909 | ULP-008-000005910 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005912 | ULP-008-000005919 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005921 | ULP-008-000005921 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005923 | ULP-008-000005923 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005925 | ULP-008-000005925 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005937 | ULP-008-000005939 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005943 | ULP-008-000005945 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005948 | ULP-008-000005949 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005957 | ULP-008-000005958 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005962 | ULP-008-000005962 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005966 | ULP-008-000005968 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005972 | ULP-008-000005975 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005978 | ULP-008-000005979 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005981 | ULP-008-000005981 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005983 | ULP-008-000005986 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005990 | ULP-008-000005991 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000005994 | ULP-008-000005997 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006000 | ULP-008-000006000 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006002 | ULP-008-000006004 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006014 | ULP-008-000006016 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006020 | ULP-008-000006022 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006024 | ULP-008-000006025 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006039 | ULP-008-000006039 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006042 | ULP-008-000006042 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006044 | ULP-008-000006046 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006057 | ULP-008-000006061 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006063 | ULP-008-000006068 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006070 | ULP-008-000006071 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006074 | ULP-008-000006083 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006087 | ULP-008-000006087 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006089 | ULP-008-000006090 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006094 | ULP-008-000006095 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006098 | ULP-008-000006098 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006103 | ULP-008-000006103 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006105 | ULP-008-000006106 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006109 | ULP-008-000006109 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006111 | ULP-008-000006111 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006114 | ULP-008-000006115 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006119 | ULP-008-000006120 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006125 | ULP-008-000006128 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006130 | ULP-008-000006130 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006132 | ULP-008-000006137 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006140 | ULP-008-000006140 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006142 | ULP-008-000006142 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006144 | ULP-008-000006148 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006151 | ULP-008-000006151 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006153 | ULP-008-000006155 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006159 | ULP-008-000006160 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006162 | ULP-008-000006162 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006164 | ULP-008-000006164 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006166 | ULP-008-000006168 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006172 | ULP-008-000006173 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006175 | ULP-008-000006176 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006178 | ULP-008-000006181 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006185 | ULP-008-000006195 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006197 | ULP-008-000006197 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006203 | ULP-008-000006204 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006213 | ULP-008-000006236 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006242 | ULP-008-000006247 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006249 | ULP-008-000006249 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006251 | ULP-008-000006257 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006259 | ULP-008-000006259 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006261 | ULP-008-000006261 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006268 | ULP-008-000006270 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006273 | ULP-008-000006274 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000006287 | ULP-008-000006291 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| HLP | 230 | HLP-230-000000001 | HLP-230-000000009 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000011 | HLP-230-000000012 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000014 | HLP-230-000000021 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000024 | HLP-230-000000032 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000035 | HLP-230-000000044 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000046 | HLP-230-000000046 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000050 | HLP-230-000000061 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000063 | HLP-230-000000069 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000071 | HLP-230-000000079 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000081 | HLP-230-000000089 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000091 | HLP-230-000000100 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000102 | HLP-230-000000151 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000153 | HLP-230-000000159 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000161 | HLP-230-000000205 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000207 | HLP-230-000000211 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000213 | HLP-230-000000218 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000220 | HLP-230-000000221 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000223 | HLP-230-000000224 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000226 | HLP-230-000000232 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000234 | HLP-230-000000235 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000237 | HLP-230-000000256 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000259 | HLP-230-000000273 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000276 | HLP-230-000000281 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000285 | HLP-230-000000285 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000287 | HLP-230-000000288 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000290 | HLP-230-000000304 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000306 | HLP-230-000000316 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000318 | HLP-230-000000319 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000321 | HLP-230-000000322 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000324 | HLP-230-000000335 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000337 | HLP-230-000000337 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000339 | HLP-230-000000341 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000343 | HLP-230-000000396 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000398 | HLP-230-000000404 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000407 | HLP-230-000000409 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000411 | HLP-230-000000434 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000436 | HLP-230-000000436 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000438 | HLP-230-000000445 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000448 | HLP-230-000000449 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000452 | HLP-230-000000460 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000462 | HLP-230-000000467 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000469 | HLP-230-000000477 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000479 | HLP-230-000000482 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000484 | HLP-230-000000490 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000492 | HLP-230-000000504 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000506 | HLP-230-000000509 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000511 | HLP-230-000000513 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000515 | HLP-230-000000518 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000524 | HLP-230-000000528 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000530 | HLP-230-000000532 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000534 | HLP-230-000000535 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000538 | HLP-230-000000543 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000547 | HLP-230-000000547 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000549 | HLP-230-000000558 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000560 | HLP-230-000000589 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000591 | HLP-230-000000596 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000598 | HLP-230-000000600 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000602 | HLP-230-000000602 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000604 | HLP-230-000000609 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000611 | HLP-230-000000626 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000628 | HLP-230-000000636 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000638 | HLP-230-000000649 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000651 | HLP-230-000000656 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000659 | HLP-230-000000661 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000665 | HLP-230-000000665 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000667 | HLP-230-000000676 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000678 | HLP-230-000000681 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000683 | HLP-230-000000710 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000712 | HLP-230-000000726 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000728 | HLP-230-000000736 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000738 | HLP-230-000000764 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000766 | HLP-230-000000769 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000772 | HLP-230-000000779 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000782 | HLP-230-000000783 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000785 | HLP-230-000000872 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000874 | HLP-230-000000878 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000881 | HLP-230-000001003 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001005 | HLP-230-000001046 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001048 | HLP-230-000001059 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001061 | HLP-230-000001074 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001076 | HLP-230-000001105 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001107 | HLP-230-000001139 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001142 | HLP-230-000001144 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001146 | HLP-230-000001157 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001161 | HLP-230-000001168 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001171 | HLP-230-000001171 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001173 | HLP-230-000001174 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001177 | HLP-230-000001179 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001183 | HLP-230-000001184 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001190 | HLP-230-000001190 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001193 | HLP-230-000001194 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001198 | HLP-230-000001204 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001207 | HLP-230-000001207 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001211 | HLP-230-000001211 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001213 | HLP-230-000001215 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001218 | HLP-230-000001218 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001220 | HLP-230-000001221 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001223 | HLP-230-000001223 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001225 | HLP-230-000001228 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001230 | HLP-230-000001230 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001233 | HLP-230-000001233 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001235 | HLP-230-000001235 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001242 | HLP-230-000001285 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001287 | HLP-230-000001299 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001302 | HLP-230-000001330 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001332 | HLP-230-000001335 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001357 | HLP-230-000001409 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001411 | HLP-230-000001470 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001472 | HLP-230-000001475 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001478 | HLP-230-000001484 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001487 | HLP-230-000001489 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001492 | HLP-230-000001496 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001498 | HLP-230-000001511 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001513 | HLP-230-000001530 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001532 | HLP-230-000001542 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001544 | HLP-230-000001579 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001581 | HLP-230-000001582 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001584 | HLP-230-000001585 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001587 | HLP-230-000001587 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001590 | HLP-230-000001591 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001593 | HLP-230-000001605 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001607 | HLP-230-000001613 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001615 | HLP-230-000001624 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001628 | HLP-230-000001659 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001661 | HLP-230-000001701 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001703 | HLP-230-000001738 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001740 | HLP-230-000001752 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001754 | HLP-230-000001756 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001758 | HLP-230-000001765 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001768 | HLP-230-000001798 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001802 | HLP-230-000001808 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001810 | HLP-230-000001826 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001829 | HLP-230-000001830 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001832 | HLP-230-000001869 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001871 | HLP-230-000001874 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001876 | HLP-230-000001876 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001878 | HLP-230-000001882 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001884 | HLP-230-000001885 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001889 | HLP-230-000001929 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001931 | HLP-230-000001932 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001934 | HLP-230-000001944 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001946 | HLP-230-000001948 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001951 | HLP-230-000001959 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001961 | HLP-230-000001961 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001966 | HLP-230-000001966 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001976 | HLP-230-000001997 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002000 | HLP-230-000002000 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002003 | HLP-230-000002003 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002005 | HLP-230-000002012 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002014 | HLP-230-000002018 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002020 | HLP-230-000002044 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002046 | HLP-230-000002050 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002052 | HLP-230-000002052 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002055 | HLP-230-000002092 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002094 | HLP-230-000002147 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002149 | HLP-230-000002154 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002157 | HLP-230-000002165 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002170 | HLP-230-000002175 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002178 | HLP-230-000002198 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002202 | HLP-230-000002202 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002207 | HLP-230-000002207 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002209 | HLP-230-000002209 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002213 | HLP-230-000002213 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002215 | HLP-230-000002216 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002220 | HLP-230-000002222 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002224 | HLP-230-000002237 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002239 | HLP-230-000002242 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002244 | HLP-230-000002245 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002247 | HLP-230-000002269 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002271 | HLP-230-000002276 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002278 | HLP-230-000002279 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002286 | HLP-230-000002292 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002294 | HLP-230-000002296 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002298 | HLP-230-000002305 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002309 | HLP-230-000002322 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002324 | HLP-230-000002332 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002336 | HLP-230-000002343 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002346 | HLP-230-000002349 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002351 | HLP-230-000002368 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002370 | HLP-230-000002378 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002380 | HLP-230-000002410 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002415 | HLP-230-000002417 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002419 | HLP-230-000002430 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002432 | HLP-230-000002439 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002441 | HLP-230-000002460 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002463 | HLP-230-000002464 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002466 | HLP-230-000002623 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002627 | HLP-230-000002647 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002649 | HLP-230-000002658 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002660 | HLP-230-000002661 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002663 | HLP-230-000002666 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002669 | HLP-230-000002693 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002695 | HLP-230-000002695 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002699 | HLP-230-000002705 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002707 | HLP-230-000002715 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002717 | HLP-230-000002729 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002731 | HLP-230-000002732 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002735 | HLP-230-000002741 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002743 | HLP-230-000002751 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002755 | HLP-230-000002776 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002778 | HLP-230-000002793 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002816 | HLP-230-000002816 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002822 | HLP-230-000002826 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002828 | HLP-230-000002840 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002842 | HLP-230-000002850 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002852 | HLP-230-000002871 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |