UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION
<u></u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-001-000000001 | to | DLP-001-000000045 |
| DLP-001-000000047 | to | DLP-001-000000153 |
| DLP-001-000000155 | to | DLP-001-000000170 |
| DLP-001-000000172 | to | DLP-001-000000208 |
| DLP-001-000000210 | to | DLP-001-000000239 |
| DLP-001-000000241 | to | DLP-001-000000276 |
| DLP-001-000000278 | to | DLP-001-000000376 |
| DLP-001-000000378 | to | DLP-001-000000380 |
| DLP-001-000000382 | to | DLP-001-000000388 |
| DLP-001-000000390 | to | DLP-001-000000456 |
| DLP-001-000000458 | to | DLP-001-000000490 |
| DLP-001-000000492 | to | DLP-001-000000492 |
| DLP-001-000000495 | to | DLP-001-000000504 |
| DLP-001-000000506 | to | DLP-001-000000591 |
| DLP-001-000000593 | to | DLP-001-000000610 |
| DLP-001-000000612 | to | DLP-001-000000681 |
| DLP-001-000000694 | to | DLP-001-000000717 |
| DLP-001-000000758 | to | DLP-001-000000788 |
| DLP-001-000000829 | to | DLP-001-000000842 |
| DLP-001-000000883 | to | DLP-001-000000925 |
| DLP-001-000000947 | to | DLP-001-000000996 |
| DLP-001-000001009 | to | DLP-001-000001211 |
| DLP-001-000001230 | to | DLP-001-000001307 |
| DLP-001-000001314 | to | DLP-001-000001523 |
| DLP-001-000001526 | to | DLP-001-000001799 |
| DLP-002-000000003 | to | DLP-002-000000003 |
| DLP-002-000000006 | to | DLP-002-000000007 |
| DLP-003-000000001 | to | DLP-003-000000005 |
| DLP-003-000000008 | to | DLP-003-000000016 |
| DLP-003-000000018 | to | DLP-003-000000031 |
| DLP-003-000000034 | to | DLP-003-000000035 |
| DLP-003-000000038 | to | DLP-003-000000038 |
| DLP-003-000000043 | to | DLP-003-000000051 |
| DLP-003-000000054 | to | DLP-003-000000056 |
| DLP-003-000000069 | to | DLP-003-000000073 |
| DLP-003-000000075 | to | DLP-003-000000075 |
| DLP-003-000000078 | to | DLP-003-000000078 |
| DLP-003-000000080 | to | DLP-003-000000083 |
| DLP-003-000000089 | to | DLP-003-000000089 |
| DLP-003-000000101 | to | DLP-003-000000101 |
| DLP-003-000000103 | to | DLP-003-000000106 |
| DLP-003-000000108 | to | DLP-003-000000108 |
| DLP-003-000000110 | to | DLP-003-000000110 |
| DLP-003-000000119 | to | DLP-003-000000119 |

| | | |
|---|---|---|
| DLP-003-000000146 | to | DLP-003-000000149 |
| DLP-003-000000151 | to | DLP-003-000000152 |
| DLP-003-000000157 | to | DLP-003-000000157 |
| DLP-003-000000161 | to | DLP-003-000000162 |
| DLP-003-000000165 | to | DLP-003-000000165 |
| DLP-003-000000167 | to | DLP-003-000000169 |
| DLP-003-000000171 | to | DLP-003-000000180 |
| DLP-003-000000182 | to | DLP-003-000000182 |
| DLP-003-000000184 | to | DLP-003-000000189 |
| DLP-003-000000191 | to | DLP-003-000000195 |
| DLP-003-000000198 | to | DLP-003-000000198 |
| DLP-003-000000200 | to | DLP-003-000000202 |
| DLP-003-000000204 | to | DLP-003-000000204 |
| DLP-003-000000206 | to | DLP-003-000000206 |
| DLP-003-000000210 | to | DLP-003-000000210 |
| DLP-003-000000212 | to | DLP-003-000000215 |
| DLP-003-000000217 | to | DLP-003-000000217 |
| DLP-003-000000219 | to | DLP-003-000000231 |
| DLP-003-000000235 | to | DLP-003-000000239 |
| DLP-003-000000241 | to | DLP-003-000000267 |
| DLP-003-000000270 | to | DLP-003-000000275 |
| DLP-003-000000278 | to | DLP-003-000000285 |
| DLP-003-000000287 | to | DLP-003-000000287 |
| DLP-003-000000289 | to | DLP-003-000000301 |
| DLP-003-000000303 | to | DLP-003-000000303 |
| DLP-003-000000305 | to | DLP-003-000000308 |
| DLP-003-000000310 | to | DLP-003-000000317 |
| DLP-003-000000319 | to | DLP-003-000000326 |
| DLP-003-000000328 | to | DLP-003-000000328 |
| DLP-003-000000333 | to | DLP-003-000000345 |
| DLP-003-000000347 | to | DLP-003-000000349 |
| DLP-003-000000352 | to | DLP-003-000000352 |
| DLP-003-000000354 | to | DLP-003-000000358 |
| DLP-003-000000360 | to | DLP-003-000000360 |
| DLP-003-000000362 | to | DLP-003-000000363 |
| DLP-003-000000366 | to | DLP-003-000000366 |
| DLP-003-000000368 | to | DLP-003-000000370 |
| DLP-003-000000372 | to | DLP-003-000000373 |
| DLP-003-000000375 | to | DLP-003-000000375 |
| DLP-003-000000380 | to | DLP-003-000000385 |
| DLP-003-000000387 | to | DLP-003-000000388 |
| DLP-003-000000390 | to | DLP-003-000000391 |
| DLP-003-000000395 | to | DLP-003-000000396 |
| DLP-003-000000398 | to | DLP-003-000000401 |

| | | |
|---|---|---|
| DLP-003-000000403 | to | DLP-003-000000404 |
| DLP-003-000000406 | to | DLP-003-000000409 |
| DLP-003-000000411 | to | DLP-003-000000413 |
| DLP-003-000000415 | to | DLP-003-000000426 |
| DLP-003-000000428 | to | DLP-003-000000438 |
| DLP-003-000000441 | to | DLP-003-000000443 |
| DLP-003-000000446 | to | DLP-003-000000448 |
| DLP-003-000000450 | to | DLP-003-000000465 |
| DLP-003-000000468 | to | DLP-003-000000468 |
| DLP-003-000000470 | to | DLP-003-000000471 |
| DLP-003-000000473 | to | DLP-003-000000477 |
| DLP-003-000000479 | to | DLP-003-000000485 |
| DLP-003-000000487 | to | DLP-003-000000501 |
| DLP-003-000000504 | to | DLP-003-000000505 |
| DLP-003-000000507 | to | DLP-003-000000510 |
| DLP-003-000000512 | to | DLP-003-000000513 |
| DLP-003-000000515 | to | DLP-003-000000515 |
| DLP-003-000000518 | to | DLP-003-000000523 |
| DLP-003-000000525 | to | DLP-003-000000535 |
| DLP-003-000000537 | to | DLP-003-000000552 |
| DLP-003-000000554 | to | DLP-003-000000554 |
| DLP-003-000000558 | to | DLP-003-000000569 |
| DLP-003-000000571 | to | DLP-003-000000607 |
| DLP-003-000000609 | to | DLP-003-000000610 |
| DLP-003-000000612 | to | DLP-003-000000623 |
| DLP-003-000000625 | to | DLP-003-000000630 |
| DLP-003-000000632 | to | DLP-003-000000639 |
| DLP-003-000000641 | to | DLP-003-000000647 |
| DLP-003-000000649 | to | DLP-003-000000658 |
| DLP-003-000000663 | to | DLP-003-000000665 |
| DLP-003-000000668 | to | DLP-003-000000668 |
| DLP-003-000000670 | to | DLP-003-000000674 |
| DLP-003-000000676 | to | DLP-003-000000676 |
| DLP-003-000000678 | to | DLP-003-000000685 |
| DLP-003-000000687 | to | DLP-003-000000709 |
| DLP-003-000000712 | to | DLP-003-000000720 |
| DLP-003-000000723 | to | DLP-003-000000736 |
| DLP-003-000000738 | to | DLP-003-000000746 |
| DLP-003-000000748 | to | DLP-003-000000758 |
| DLP-003-000000761 | to | DLP-003-000000770 |
| DLP-003-000000772 | to | DLP-003-000000774 |
| DLP-003-000000777 | to | DLP-003-000000778 |
| DLP-003-000000780 | to | DLP-003-000000780 |
| DLP-003-000000782 | to | DLP-003-000000783 |

| | | |
|---|---|---|
| DLP-003-000000785 | to | DLP-003-000000786 |
| DLP-003-000000788 | to | DLP-003-000000788 |
| DLP-003-000000790 | to | DLP-003-000000791 |
| DLP-003-000000793 | to | DLP-003-000000793 |
| DLP-003-000000795 | to | DLP-003-000000795 |
| DLP-003-000000800 | to | DLP-003-000000823 |
| DLP-003-000000825 | to | DLP-003-000000827 |
| DLP-003-000000829 | to | DLP-003-000000835 |
| DLP-003-000000838 | to | DLP-003-000000839 |
| DLP-003-000000841 | to | DLP-003-000000851 |
| DLP-003-000000853 | to | DLP-003-000000853 |
| DLP-003-000000855 | to | DLP-003-000000875 |
| DLP-003-000000877 | to | DLP-003-000000889 |
| DLP-003-000000891 | to | DLP-003-000000897 |
| DLP-003-000000900 | to | DLP-003-000000901 |
| DLP-003-000000903 | to | DLP-003-000000917 |
| DLP-003-000000919 | to | DLP-003-000000926 |
| DLP-003-000000928 | to | DLP-003-000000932 |
| DLP-003-000000934 | to | DLP-003-000000934 |
| DLP-003-000000936 | to | DLP-003-000000937 |
| DLP-003-000000940 | to | DLP-003-000000941 |
| DLP-003-000000949 | to | DLP-003-000000949 |
| DLP-003-000000952 | to | DLP-003-000000952 |
| DLP-003-000000954 | to | DLP-003-000000959 |
| DLP-003-000000961 | to | DLP-003-000000970 |
| DLP-003-000000972 | to | DLP-003-000000972 |
| DLP-003-000000974 | to | DLP-003-000000980 |
| DLP-003-000000982 | to | DLP-003-000000984 |
| DLP-003-000000986 | to | DLP-003-000000986 |
| DLP-003-000000988 | to | DLP-003-000000990 |
| DLP-003-000000992 | to | DLP-003-000000993 |
| DLP-003-000000995 | to | DLP-003-000001000 |
| DLP-003-000001002 | to | DLP-003-000001008 |
| DLP-003-000001010 | to | DLP-003-000001011 |
| DLP-003-000001013 | to | DLP-003-000001014 |
| DLP-003-000001016 | to | DLP-003-000001017 |
| DLP-003-000001020 | to | DLP-003-000001021 |
| DLP-003-000001025 | to | DLP-003-000001033 |
| DLP-003-000001035 | to | DLP-003-000001037 |
| DLP-003-000001039 | to | DLP-003-000001042 |
| DLP-003-000001044 | to | DLP-003-000001045 |
| DLP-003-000001048 | to | DLP-003-000001048 |
| DLP-003-000001060 | to | DLP-003-000001060 |
| DLP-003-000001063 | to | DLP-003-000001066 |

5

DLP-003-000001069     to     DLP-003-000001070
DLP-003-000001072     to     DLP-003-000001073
DLP-003-000001077     to     DLP-003-000001082
DLP-003-000001085     to     DLP-003-000001085
DLP-003-000001089     to     DLP-003-000001089
DLP-003-000001091     to     DLP-003-000001113
DLP-003-000001116     to     DLP-003-000001124
DLP-003-000001126     to     DLP-003-000001126
DLP-003-000001131     to     DLP-003-000001132
DLP-003-000001134     to     DLP-003-000001140
DLP-003-000001142     to     DLP-003-000001151
DLP-003-000001153     to     DLP-003-000001169
DLP-003-000001171     to     DLP-003-000001172
DLP-003-000001175     to     DLP-003-000001179
DLP-003-000001183     to     DLP-003-000001186
DLP-003-000001189     to     DLP-003-000001190
DLP-003-000001192     to     DLP-003-000001194
DLP-003-000001196     to     DLP-003-000001205
DLP-003-000001207     to     DLP-003-000001207
DLP-003-000001209     to     DLP-003-000001210
DLP-003-000001212     to     DLP-003-000001221
DLP-003-000001224     to     DLP-003-000001224
DLP-003-000001227     to     DLP-003-000001228
DLP-003-000001230     to     DLP-003-000001233
DLP-003-000001235     to     DLP-003-000001235
DLP-003-000001238     to     DLP-003-000001246
DLP-003-000001248     to     DLP-003-000001250
DLP-003-000001252     to     DLP-003-000001253
DLP-003-000001255     to     DLP-003-000001255
DLP-003-000001258     to     DLP-003-000001265
DLP-003-000001267     to     DLP-003-000001267
DLP-003-000001270     to     DLP-003-000001270
DLP-003-000001272     to     DLP-003-000001273
DLP-003-000001275     to     DLP-003-000001278
DLP-003-000001282     to     DLP-003-000001285
DLP-003-000001287     to     DLP-003-000001288
DLP-003-000001290     to     DLP-003-000001290
DLP-003-000001293     to     DLP-003-000001294
DLP-003-000001296     to     DLP-003-000001296
DLP-003-000001298     to     DLP-003-000001306
DLP-003-000001309     to     DLP-003-000001313
DLP-003-000001316     to     DLP-003-000001323
DLP-003-000001327     to     DLP-003-000001338
DLP-003-000001340     to     DLP-003-000001346

| | | |
|---|---|---|
| DLP-003-000001349 | to | DLP-003-000001351 |
| DLP-003-000001353 | to | DLP-003-000001356 |
| DLP-003-000001359 | to | DLP-003-000001361 |
| DLP-003-000001366 | to | DLP-003-000001369 |
| DLP-003-000001371 | to | DLP-003-000001379 |
| DLP-003-000001382 | to | DLP-003-000001384 |
| DLP-003-000001387 | to | DLP-003-000001390 |
| DLP-003-000001392 | to | DLP-003-000001404 |
| DLP-003-000001406 | to | DLP-003-000001408 |
| DLP-003-000001410 | to | DLP-003-000001416 |
| DLP-003-000001418 | to | DLP-003-000001430 |
| DLP-003-000001433 | to | DLP-003-000001437 |
| DLP-003-000001439 | to | DLP-003-000001444 |
| DLP-003-000001446 | to | DLP-003-000001452 |
| DLP-003-000001454 | to | DLP-003-000001494 |
| DLP-003-000001508 | to | DLP-003-000001508 |
| DLP-003-000001514 | to | DLP-003-000001515 |
| DLP-003-000001517 | to | DLP-003-000001517 |
| DLP-003-000001519 | to | DLP-003-000001530 |
| DLP-003-000001532 | to | DLP-003-000001535 |
| DLP-003-000001537 | to | DLP-003-000001544 |
| DLP-003-000001547 | to | DLP-003-000001549 |
| DLP-003-000001551 | to | DLP-003-000001586 |
| DLP-003-000001589 | to | DLP-003-000001601 |
| DLP-003-000001604 | to | DLP-003-000001612 |
| DLP-003-000001614 | to | DLP-003-000001616 |
| DLP-003-000001618 | to | DLP-003-000001620 |
| DLP-003-000001622 | to | DLP-003-000001622 |
| DLP-003-000001624 | to | DLP-003-000001626 |
| DLP-003-000001628 | to | DLP-003-000001628 |
| DLP-003-000001632 | to | DLP-003-000001632 |
| DLP-003-000001635 | to | DLP-003-000001635 |
| DLP-003-000001637 | to | DLP-003-000001638 |
| DLP-003-000001641 | to | DLP-003-000001644 |
| DLP-003-000001646 | to | DLP-003-000001646 |
| DLP-003-000001648 | to | DLP-003-000001648 |
| DLP-003-000001650 | to | DLP-003-000001653 |
| DLP-003-000001655 | to | DLP-003-000001657 |
| DLP-003-000001659 | to | DLP-003-000001659 |
| DLP-003-000001661 | to | DLP-003-000001662 |
| DLP-003-000001664 | to | DLP-003-000001667 |
| DLP-003-000001669 | to | DLP-003-000001670 |
| DLP-003-000001672 | to | DLP-003-000001672 |
| DLP-003-000001674 | to | DLP-003-000001674 |

| | | |
|---|---|---|
| DLP-003-000001678 | to | DLP-003-000001684 |
| DLP-003-000001686 | to | DLP-003-000001690 |
| DLP-003-000001693 | to | DLP-003-000001694 |
| DLP-003-000001697 | to | DLP-003-000001697 |
| DLP-003-000001709 | to | DLP-003-000001709 |
| DLP-003-000001711 | to | DLP-003-000001712 |
| DLP-003-000001716 | to | DLP-003-000001721 |
| DLP-003-000001723 | to | DLP-003-000001725 |
| DLP-003-000001727 | to | DLP-003-000001727 |
| DLP-003-000001731 | to | DLP-003-000001734 |
| DLP-003-000001737 | to | DLP-003-000001740 |
| DLP-003-000001742 | to | DLP-003-000001745 |
| DLP-003-000001747 | to | DLP-003-000001754 |
| DLP-003-000001756 | to | DLP-003-000001759 |
| DLP-003-000001761 | to | DLP-003-000001761 |
| DLP-003-000001763 | to | DLP-003-000001764 |
| DLP-003-000001766 | to | DLP-003-000001766 |
| DLP-003-000001768 | to | DLP-003-000001769 |
| DLP-003-000001771 | to | DLP-003-000001782 |
| DLP-003-000001784 | to | DLP-003-000001785 |
| DLP-003-000001787 | to | DLP-003-000001804 |
| DLP-003-000001806 | to | DLP-003-000001806 |
| DLP-003-000001808 | to | DLP-003-000001808 |
| DLP-003-000001812 | to | DLP-003-000001814 |
| DLP-003-000001817 | to | DLP-003-000001819 |
| DLP-003-000001823 | to | DLP-003-000001825 |
| DLP-003-000001827 | to | DLP-003-000001831 |
| DLP-003-000001833 | to | DLP-003-000001836 |
| DLP-003-000001838 | to | DLP-003-000001843 |
| DLP-003-000001847 | to | DLP-003-000001848 |
| DLP-003-000001854 | to | DLP-003-000001855 |
| DLP-003-000001857 | to | DLP-003-000001857 |
| DLP-003-000001859 | to | DLP-003-000001859 |
| DLP-003-000001863 | to | DLP-003-000001864 |
| DLP-003-000001866 | to | DLP-003-000001867 |
| DLP-003-000001871 | to | DLP-003-000001877 |
| DLP-003-000001879 | to | DLP-003-000001879 |
| DLP-003-000001881 | to | DLP-003-000001888 |
| DLP-003-000001890 | to | DLP-003-000001892 |
| DLP-003-000001896 | to | DLP-003-000001913 |
| DLP-003-000001915 | to | DLP-003-000001918 |
| DLP-003-000001920 | to | DLP-003-000001922 |
| DLP-003-000001924 | to | DLP-003-000001928 |
| DLP-003-000001930 | to | DLP-003-000001940 |

| | | |
|---|---|---|
| DLP-003-000001942 | to | DLP-003-000001950 |
| DLP-003-000001953 | to | DLP-003-000001953 |
| DLP-003-000001955 | to | DLP-003-000001959 |
| DLP-003-000001962 | to | DLP-003-000001964 |
| DLP-003-000001966 | to | DLP-003-000001968 |
| DLP-003-000001970 | to | DLP-003-000001970 |
| DLP-003-000001972 | to | DLP-003-000001972 |
| DLP-003-000001974 | to | DLP-003-000001975 |
| DLP-003-000001981 | to | DLP-003-000001981 |
| DLP-003-000001984 | to | DLP-003-000001987 |
| DLP-003-000001990 | to | DLP-003-000001990 |
| DLP-003-000001992 | to | DLP-003-000001994 |
| DLP-003-000001996 | to | DLP-003-000002004 |
| DLP-003-000002008 | to | DLP-003-000002008 |
| DLP-003-000002017 | to | DLP-003-000002023 |
| DLP-003-000002025 | to | DLP-003-000002025 |
| DLP-003-000002066 | to | DLP-003-000002073 |
| DLP-003-000002075 | to | DLP-003-000002075 |
| DLP-003-000002081 | to | DLP-003-000002081 |
| DLP-003-000002085 | to | DLP-003-000002087 |
| DLP-003-000002099 | to | DLP-003-000002102 |
| DLP-003-000002107 | to | DLP-003-000002107 |
| DLP-003-000002111 | to | DLP-003-000002114 |
| DLP-003-000002116 | to | DLP-003-000002120 |
| DLP-003-000002122 | to | DLP-003-000002123 |
| DLP-003-000002125 | to | DLP-003-000002127 |
| DLP-003-000002129 | to | DLP-003-000002131 |
| DLP-003-000002134 | to | DLP-003-000002134 |
| DLP-003-000002136 | to | DLP-003-000002136 |
| DLP-003-000002140 | to | DLP-003-000002143 |
| DLP-003-000002145 | to | DLP-003-000002147 |
| DLP-003-000002149 | to | DLP-003-000002149 |
| DLP-003-000002151 | to | DLP-003-000002152 |
| DLP-003-000002154 | to | DLP-003-000002158 |
| DLP-003-000002160 | to | DLP-003-000002171 |
| DLP-003-000002173 | to | DLP-003-000002174 |
| DLP-003-000002182 | to | DLP-003-000002183 |
| DLP-003-000002186 | to | DLP-003-000002186 |
| DLP-003-000002189 | to | DLP-003-000002192 |
| DLP-003-000002194 | to | DLP-003-000002197 |
| DLP-003-000002199 | to | DLP-003-000002201 |
| DLP-003-000002203 | to | DLP-003-000002204 |
| DLP-003-000002206 | to | DLP-003-000002206 |
| DLP-003-000002208 | to | DLP-003-000002209 |

| | | |
|---|---|---|
| DLP-003-000002211 | to | DLP-003-000002219 |
| DLP-003-000002221 | to | DLP-003-000002222 |
| DLP-003-000002225 | to | DLP-003-000002240 |
| DLP-003-000002255 | to | DLP-003-000002255 |
| DLP-003-000002258 | to | DLP-003-000002259 |
| DLP-003-000002261 | to | DLP-003-000002261 |
| DLP-003-000002263 | to | DLP-003-000002264 |
| DLP-003-000002267 | to | DLP-003-000002268 |
| DLP-003-000002271 | to | DLP-003-000002276 |
| DLP-003-000002278 | to | DLP-003-000002279 |
| DLP-003-000002282 | to | DLP-003-000002290 |
| DLP-003-000002306 | to | DLP-003-000002308 |
| DLP-003-000002312 | to | DLP-003-000002322 |
| DLP-003-000002324 | to | DLP-003-000002324 |
| DLP-003-000002327 | to | DLP-003-000002332 |
| DLP-003-000002334 | to | DLP-003-000002334 |
| DLP-003-000002336 | to | DLP-003-000002346 |
| DLP-003-000002348 | to | DLP-003-000002354 |
| DLP-003-000002356 | to | DLP-003-000002359 |
| DLP-003-000002364 | to | DLP-003-000002371 |
| DLP-003-000002374 | to | DLP-003-000002377 |
| DLP-003-000002388 | to | DLP-003-000002393 |
| DLP-003-000002395 | to | DLP-003-000002402 |
| DLP-003-000002408 | to | DLP-003-000002408 |
| DLP-003-000002410 | to | DLP-003-000002412 |
| DLP-003-000002414 | to | DLP-003-000002414 |
| DLP-003-000002417 | to | DLP-003-000002417 |
| DLP-003-000002419 | to | DLP-003-000002420 |
| DLP-003-000002424 | to | DLP-003-000002426 |
| DLP-003-000002428 | to | DLP-003-000002436 |
| DLP-003-000002439 | to | DLP-003-000002444 |
| DLP-003-000002446 | to | DLP-003-000002455 |
| DLP-003-000002457 | to | DLP-003-000002460 |
| DLP-003-000002462 | to | DLP-003-000002462 |
| DLP-003-000002465 | to | DLP-003-000002465 |
| DLP-003-000002467 | to | DLP-003-000002469 |
| DLP-003-000002473 | to | DLP-003-000002479 |
| DLP-003-000002483 | to | DLP-003-000002490 |
| DLP-003-000002495 | to | DLP-003-000002497 |
| DLP-003-000002500 | to | DLP-003-000002506 |
| DLP-003-000002508 | to | DLP-003-000002509 |
| DLP-003-000002511 | to | DLP-003-000002521 |
| DLP-003-000002523 | to | DLP-003-000002531 |
| DLP-003-000002533 | to | DLP-003-000002536 |

DLP-003-000002538    to    DLP-003-000002539
DLP-003-000002543    to    DLP-003-000002548
DLP-003-000002550    to    DLP-003-000002551
DLP-003-000002553    to    DLP-003-000002563
DLP-003-000002565    to    DLP-003-000002571
DLP-003-000002573    to    DLP-003-000002576
DLP-003-000002581    to    DLP-003-000002581
DLP-003-000002583    to    DLP-003-000002594
DLP-003-000002596    to    DLP-003-000002596
DLP-003-000002601    to    DLP-003-000002618
DLP-003-000002621    to    DLP-003-000002621
DLP-003-000002623    to    DLP-003-000002625
DLP-003-000002627    to    DLP-003-000002627
DLP-003-000002630    to    DLP-003-000002631
DLP-003-000002633    to    DLP-003-000002653
DLP-003-000002665    to    DLP-003-000002666
DLP-003-000002668    to    DLP-003-000002671
DLP-003-000002673    to    DLP-003-000002678
DLP-003-000002681    to    DLP-003-000002689
DLP-003-000002692    to    DLP-003-000002693
DLP-003-000002695    to    DLP-003-000002725
DLP-003-000002727    to    DLP-003-000002729
DLP-003-000002745    to    DLP-003-000002762
DLP-003-000002764    to    DLP-003-000002766
DLP-003-000002768    to    DLP-003-000002770
DLP-003-000002772    to    DLP-003-000002775
DLP-003-000002781    to    DLP-003-000002783
DLP-003-000002787    to    DLP-003-000002787
DLP-003-000002789    to    DLP-003-000002790
DLP-003-000002792    to    DLP-003-000002795
DLP-003-000002801    to    DLP-003-000002820
DLP-003-000002822    to    DLP-003-000002822
DLP-003-000002825    to    DLP-003-000002837
DLP-003-000002839    to    DLP-003-000002839
DLP-003-000002843    to    DLP-003-000002843
DLP-003-000002845    to    DLP-003-000002847
DLP-003-000002852    to    DLP-003-000002854
DLP-003-000002857    to    DLP-003-000002859
DLP-003-000002862    to    DLP-003-000002863
DLP-003-000002868    to    DLP-003-000002869
DLP-003-000002872    to    DLP-003-000002873
DLP-003-000002875    to    DLP-003-000002875
DLP-003-000002877    to    DLP-003-000002888
DLP-003-000002890    to    DLP-003-000002895

| | | |
|---|---|---|
| DLP-003-000002899 | to | DLP-003-000002899 |
| DLP-003-000002901 | to | DLP-003-000002904 |
| DLP-003-000002918 | to | DLP-003-000002926 |
| DLP-003-000002931 | to | DLP-003-000002931 |
| DLP-003-000002934 | to | DLP-003-000002934 |
| DLP-003-000002937 | to | DLP-003-000002937 |
| DLP-003-000002939 | to | DLP-003-000002952 |
| DLP-003-000002955 | to | DLP-003-000002955 |
| DLP-003-000002959 | to | DLP-003-000002963 |
| DLP-003-000002965 | to | DLP-003-000002971 |
| DLP-003-000002974 | to | DLP-003-000002977 |
| DLP-003-000002979 | to | DLP-003-000002981 |
| DLP-003-000002984 | to | DLP-003-000002984 |
| DLP-003-000002988 | to | DLP-003-000002990 |
| DLP-003-000002992 | to | DLP-003-000002992 |
| DLP-003-000002994 | to | DLP-003-000003007 |
| DLP-003-000003009 | to | DLP-003-000003010 |
| DLP-003-000003050 | to | DLP-003-000003050 |
| DLP-003-000003052 | to | DLP-003-000003059 |
| DLP-003-000003061 | to | DLP-003-000003070 |
| DLP-003-000003072 | to | DLP-003-000003072 |
| DLP-003-000003078 | to | DLP-003-000003085 |
| DLP-003-000003088 | to | DLP-003-000003111 |
| DLP-003-000003114 | to | DLP-003-000003117 |
| DLP-003-000003119 | to | DLP-003-000003119 |
| DLP-003-000003123 | to | DLP-003-000003123 |
| DLP-003-000003127 | to | DLP-003-000003129 |
| DLP-003-000003131 | to | DLP-003-000003133 |
| DLP-003-000003135 | to | DLP-003-000003140 |
| DLP-003-000003143 | to | DLP-003-000003144 |
| DLP-003-000003148 | to | DLP-003-000003153 |
| DLP-003-000003157 | to | DLP-003-000003158 |
| DLP-003-000003160 | to | DLP-003-000003166 |
| DLP-003-000003168 | to | DLP-003-000003176 |
| DLP-003-000003179 | to | DLP-003-000003184 |
| DLP-003-000003187 | to | DLP-003-000003195 |
| DLP-003-000003197 | to | DLP-003-000003205 |
| DLP-003-000003212 | to | DLP-003-000003212 |
| DLP-003-000003220 | to | DLP-003-000003220 |
| DLP-003-000003222 | to | DLP-003-000003227 |
| DLP-003-000003229 | to | DLP-003-000003350 |
| DLP-003-000003354 | to | DLP-003-000003356 |
| DLP-003-000003358 | to | DLP-003-000003363 |
| DLP-003-000003365 | to | DLP-003-000003372 |

| | | |
|---|---|---|
| DLP-003-000003376 | to | DLP-003-000003380 |
| DLP-003-000003387 | to | DLP-003-000003510 |
| DLP-003-000003513 | to | DLP-003-000003513 |
| DLP-003-000003517 | to | DLP-003-000003519 |
| DLP-003-000003521 | to | DLP-003-000003521 |
| DLP-003-000003524 | to | DLP-003-000003525 |
| DLP-003-000003528 | to | DLP-003-000003529 |
| DLP-003-000003531 | to | DLP-003-000003539 |
| DLP-003-000003542 | to | DLP-003-000003543 |
| DLP-003-000003545 | to | DLP-003-000003545 |
| DLP-003-000003549 | to | DLP-003-000003550 |
| DLP-003-000003552 | to | DLP-003-000003552 |
| DLP-003-000003555 | to | DLP-003-000003603 |
| DLP-003-000003609 | to | DLP-003-000003610 |
| DLP-003-000003614 | to | DLP-003-000003645 |
| DLP-003-000003647 | to | DLP-003-000003656 |
| DLP-003-000003658 | to | DLP-003-000003662 |
| DLP-003-000003664 | to | DLP-003-000003676 |
| DLP-003-000003678 | to | DLP-003-000003680 |
| DLP-003-000003683 | to | DLP-003-000003684 |
| DLP-003-000003686 | to | DLP-003-000003697 |
| DLP-003-000003700 | to | DLP-003-000003704 |
| DLP-003-000003706 | to | DLP-003-000003706 |
| DLP-003-000003708 | to | DLP-003-000003714 |
| DLP-003-000003716 | to | DLP-003-000003732 |
| DLP-003-000003734 | to | DLP-003-000003742 |
| DLP-003-000003747 | to | DLP-003-000003759 |
| DLP-003-000003761 | to | DLP-003-000003761 |
| DLP-003-000003764 | to | DLP-003-000003769 |
| DLP-004-000000001 | to | DLP-004-000000001 |
| DLP-004-000000004 | to | DLP-004-000000034 |
| DLP-004-000000036 | to | DLP-004-000000036 |
| DLP-004-000000043 | to | DLP-004-000000047 |
| DLP-004-000000049 | to | DLP-004-000000053 |
| DLP-004-000000055 | to | DLP-004-000000063 |
| DLP-004-000000065 | to | DLP-004-000000097 |
| DLP-004-000000099 | to | DLP-004-000000108 |
| DLP-004-000000110 | to | DLP-004-000000110 |
| DLP-004-000000112 | to | DLP-004-000000122 |
| DLP-004-000000124 | to | DLP-004-000000129 |
| DLP-004-000000131 | to | DLP-004-000000131 |
| DLP-004-000000134 | to | DLP-004-000000134 |
| DLP-004-000000136 | to | DLP-004-000000142 |
| DLP-004-000000144 | to | DLP-004-000000152 |

| | | |
|---|---|---|
| DLP-004-000000154 | to | DLP-004-000000193 |
| DLP-004-000000195 | to | DLP-004-000000222 |
| DLP-004-000000224 | to | DLP-004-000000332 |
| DLP-004-000000334 | to | DLP-004-000000422 |
| DLP-004-000000425 | to | DLP-004-000000430 |
| DLP-004-000000435 | to | DLP-004-000000435 |
| DLP-004-000000438 | to | DLP-004-000000439 |
| DLP-004-000000442 | to | DLP-004-000000461 |
| DLP-004-000000464 | to | DLP-004-000000465 |
| DLP-004-000000467 | to | DLP-004-000000469 |
| DLP-004-000000471 | to | DLP-004-000000475 |
| DLP-004-000000479 | to | DLP-004-000000481 |
| DLP-004-000000484 | to | DLP-004-000000489 |
| DLP-004-000000491 | to | DLP-004-000000491 |
| DLP-004-000000500 | to | DLP-004-000000505 |
| DLP-004-000000507 | to | DLP-004-000000508 |
| DLP-004-000000510 | to | DLP-004-000000523 |
| DLP-004-000000527 | to | DLP-004-000000528 |
| DLP-004-000000530 | to | DLP-004-000000533 |
| DLP-004-000000535 | to | DLP-004-000000536 |
| DLP-004-000000538 | to | DLP-004-000000563 |
| DLP-004-000000565 | to | DLP-004-000000574 |
| DLP-004-000000576 | to | DLP-004-000000578 |
| DLP-004-000000581 | to | DLP-004-000000585 |
| DLP-004-000000589 | to | DLP-004-000000606 |
| DLP-004-000000608 | to | DLP-004-000000807 |
| DLP-004-000000810 | to | DLP-004-000000810 |
| DLP-004-000000813 | to | DLP-004-000000855 |
| DLP-004-000000857 | to | DLP-004-000000876 |
| DLP-004-000000879 | to | DLP-004-000000882 |
| DLP-004-000000884 | to | DLP-004-000000954 |
| DLP-004-000000956 | to | DLP-004-000000958 |
| DLP-004-000000960 | to | DLP-004-000000973 |
| DLP-004-000000976 | to | DLP-004-000000976 |
| DLP-004-000000978 | to | DLP-004-000000988 |
| DLP-004-000000990 | to | DLP-004-000001000 |
| DLP-004-000001005 | to | DLP-004-000001039 |
| DLP-004-000001041 | to | DLP-004-000001044 |
| DLP-004-000001046 | to | DLP-004-000001049 |
| DLP-004-000001051 | to | DLP-004-000001052 |
| DLP-004-000001054 | to | DLP-004-000001067 |
| DLP-004-000001070 | to | DLP-004-000001087 |
| DLP-004-000001089 | to | DLP-004-000001099 |
| DLP-004-000001101 | to | DLP-004-000001102 |

| | | |
|---|---|---|
| DLP-004-000001104 | to | DLP-004-000001104 |
| DLP-004-000001106 | to | DLP-004-000001115 |
| DLP-004-000001117 | to | DLP-004-000001120 |
| DLP-004-000001122 | to | DLP-004-000001129 |
| DLP-004-000001131 | to | DLP-004-000001134 |
| DLP-004-000001136 | to | DLP-004-000001187 |
| DLP-004-000001189 | to | DLP-004-000001210 |
| DLP-004-000001212 | to | DLP-004-000001215 |
| DLP-004-000001217 | to | DLP-004-000001228 |
| DLP-004-000001236 | to | DLP-004-000001253 |
| DLP-004-000001256 | to | DLP-004-000001261 |
| DLP-004-000001264 | to | DLP-004-000001314 |
| DLP-004-000001316 | to | DLP-004-000001433 |
| DLP-004-000001437 | to | DLP-004-000001438 |
| DLP-004-000001442 | to | DLP-004-000001445 |
| DLP-004-000001447 | to | DLP-004-000001450 |
| DLP-004-000001452 | to | DLP-004-000001458 |
| DLP-004-000001460 | to | DLP-004-000001487 |
| DLP-004-000001490 | to | DLP-004-000001490 |
| DLP-004-000001492 | to | DLP-004-000001511 |
| DLP-004-000001513 | to | DLP-004-000001528 |
| DLP-004-000001530 | to | DLP-004-000001544 |
| DLP-004-000001546 | to | DLP-004-000001552 |
| DLP-004-000001556 | to | DLP-004-000001563 |
| DLP-004-000001565 | to | DLP-004-000001566 |
| DLP-004-000001568 | to | DLP-004-000001577 |
| DLP-004-000001579 | to | DLP-004-000001583 |
| DLP-004-000001585 | to | DLP-004-000001596 |
| DLP-004-000001598 | to | DLP-004-000001610 |
| DLP-004-000001612 | to | DLP-004-000001633 |
| DLP-004-000001635 | to | DLP-004-000001639 |
| DLP-004-000001642 | to | DLP-004-000001653 |
| DLP-004-000001655 | to | DLP-004-000001655 |
| DLP-004-000001680 | to | DLP-004-000001736 |
| DLP-004-000001738 | to | DLP-004-000001740 |
| DLP-004-000001742 | to | DLP-004-000001755 |
| DLP-004-000001757 | to | DLP-004-000001789 |
| DLP-004-000001791 | to | DLP-004-000001831 |
| DLP-004-000001833 | to | DLP-004-000001836 |
| DLP-004-000001846 | to | DLP-004-000001881 |
| DLP-004-000001883 | to | DLP-004-000001883 |
| DLP-004-000001885 | to | DLP-004-000001913 |
| DLP-004-000001915 | to | DLP-004-000001915 |
| DLP-004-000001917 | to | DLP-004-000001965 |

| | | |
|---|---|---|
| DLP-004-000001967 | to | DLP-004-000001967 |
| DLP-004-000001969 | to | DLP-004-000001989 |
| DLP-004-000001991 | to | DLP-004-000002068 |
| DLP-004-000002101 | to | DLP-004-000002102 |
| DLP-004-000002105 | to | DLP-004-000002122 |
| DLP-004-000002124 | to | DLP-004-000002126 |
| DLP-004-000002128 | to | DLP-004-000002141 |
| DLP-004-000002143 | to | DLP-004-000002149 |
| DLP-004-000002159 | to | DLP-004-000002159 |
| DLP-004-000002180 | to | DLP-004-000002211 |
| DLP-004-000002213 | to | DLP-004-000002244 |
| DLP-004-000002247 | to | DLP-004-000002248 |
| DLP-004-000002251 | to | DLP-004-000002252 |
| DLP-004-000002254 | to | DLP-004-000002280 |
| DLP-004-000002282 | to | DLP-004-000002367 |
| DLP-004-000002369 | to | DLP-004-000002451 |
| DLP-004-000002453 | to | DLP-004-000002493 |
| DLP-004-000002496 | to | DLP-004-000002549 |
| DLP-004-000002558 | to | DLP-004-000002573 |
| DLP-004-000002576 | to | DLP-004-000002576 |
| DLP-004-000002578 | to | DLP-004-000002578 |
| DLP-004-000002580 | to | DLP-004-000002583 |
| DLP-004-000002585 | to | DLP-004-000002586 |
| DLP-004-000002589 | to | DLP-004-000002600 |
| DLP-004-000002602 | to | DLP-004-000002603 |
| DLP-004-000002611 | to | DLP-004-000002612 |
| DLP-004-000002615 | to | DLP-004-000002615 |
| DLP-004-000002617 | to | DLP-004-000002622 |
| DLP-004-000002624 | to | DLP-004-000002625 |
| DLP-004-000002627 | to | DLP-004-000002629 |
| DLP-004-000002633 | to | DLP-004-000002633 |
| DLP-004-000002635 | to | DLP-004-000002639 |
| DLP-004-000002642 | to | DLP-004-000002648 |
| DLP-004-000002651 | to | DLP-004-000002651 |
| DLP-004-000002653 | to | DLP-004-000002657 |
| DLP-004-000002659 | to | DLP-004-000002680 |
| DLP-004-000002683 | to | DLP-004-000002688 |
| DLP-005-000000001 | to | DLP-005-000000002 |
| DLP-005-000000005 | to | DLP-005-000000011 |
| DLP-005-000000014 | to | DLP-005-000000014 |
| DLP-005-000000016 | to | DLP-005-000000041 |
| DLP-005-000000043 | to | DLP-005-000000057 |
| DLP-005-000000059 | to | DLP-005-000000059 |
| DLP-005-000000061 | to | DLP-005-000000065 |

| | | |
|---|---|---|
| DLP-005-000000067 | to | DLP-005-000000078 |
| DLP-005-000000083 | to | DLP-005-000000085 |
| DLP-005-000000087 | to | DLP-005-000000097 |
| DLP-005-000000099 | to | DLP-005-000000120 |
| DLP-005-000000122 | to | DLP-005-000000129 |
| DLP-005-000000131 | to | DLP-005-000000131 |
| DLP-005-000000133 | to | DLP-005-000000133 |
| DLP-005-000000139 | to | DLP-005-000000139 |
| DLP-005-000000141 | to | DLP-005-000000147 |
| DLP-005-000000149 | to | DLP-005-000000197 |
| DLP-005-000000200 | to | DLP-005-000000213 |
| DLP-005-000000215 | to | DLP-005-000000217 |
| DLP-005-000000221 | to | DLP-005-000000227 |
| DLP-005-000000229 | to | DLP-005-000000230 |
| DLP-005-000000232 | to | DLP-005-000000233 |
| DLP-005-000000235 | to | DLP-005-000000241 |
| DLP-005-000000244 | to | DLP-005-000000244 |
| DLP-005-000000246 | to | DLP-005-000000248 |
| DLP-005-000000250 | to | DLP-005-000000267 |
| DLP-005-000000269 | to | DLP-005-000000271 |
| DLP-005-000000273 | to | DLP-005-000000291 |
| DLP-005-000000293 | to | DLP-005-000000326 |
| DLP-005-000000329 | to | DLP-005-000000332 |
| DLP-005-000000334 | to | DLP-005-000000348 |
| DLP-005-000000350 | to | DLP-005-000000352 |
| DLP-005-000000359 | to | DLP-005-000000361 |
| DLP-005-000000364 | to | DLP-005-000000364 |
| DLP-005-000000366 | to | DLP-005-000000367 |
| DLP-005-000000369 | to | DLP-005-000000371 |
| DLP-005-000000373 | to | DLP-005-000000380 |
| DLP-005-000000382 | to | DLP-005-000000391 |
| DLP-005-000000393 | to | DLP-005-000000396 |
| DLP-005-000000398 | to | DLP-005-000000399 |
| DLP-005-000000401 | to | DLP-005-000000401 |
| DLP-005-000000403 | to | DLP-005-000000409 |
| DLP-005-000000411 | to | DLP-005-000000420 |
| DLP-005-000000422 | to | DLP-005-000000422 |
| DLP-005-000000424 | to | DLP-005-000000426 |
| DLP-005-000000428 | to | DLP-005-000000433 |
| DLP-005-000000435 | to | DLP-005-000000437 |
| DLP-005-000000439 | to | DLP-005-000000441 |
| DLP-005-000000443 | to | DLP-005-000000448 |
| DLP-005-000000450 | to | DLP-005-000000457 |
| DLP-005-000000459 | to | DLP-005-000000471 |

| | | |
|---|---|---|
| DLP-005-000000473 | to | DLP-005-000000475 |
| DLP-005-000000477 | to | DLP-005-000000515 |
| DLP-005-000000517 | to | DLP-005-000000518 |
| DLP-005-000000520 | to | DLP-005-000000521 |
| DLP-005-000000523 | to | DLP-005-000000527 |
| DLP-005-000000530 | to | DLP-005-000000532 |
| DLP-005-000000534 | to | DLP-005-000000538 |
| DLP-005-000000540 | to | DLP-005-000000541 |
| DLP-005-000000543 | to | DLP-005-000000544 |
| DLP-005-000000546 | to | DLP-005-000000547 |
| DLP-005-000000549 | to | DLP-005-000000550 |
| DLP-005-000000554 | to | DLP-005-000000554 |
| DLP-005-000000556 | to | DLP-005-000000565 |
| DLP-005-000000567 | to | DLP-005-000000581 |
| DLP-005-000000583 | to | DLP-005-000000590 |
| DLP-005-000000592 | to | DLP-005-000000593 |
| DLP-005-000000595 | to | DLP-005-000000601 |
| DLP-005-000000604 | to | DLP-005-000000620 |
| DLP-005-000000622 | to | DLP-005-000000635 |
| DLP-005-000000637 | to | DLP-005-000000637 |
| DLP-005-000000639 | to | DLP-005-000000639 |
| DLP-005-000000642 | to | DLP-005-000000642 |
| DLP-005-000000644 | to | DLP-005-000000644 |
| DLP-005-000000646 | to | DLP-005-000000670 |
| DLP-005-000000674 | to | DLP-005-000000674 |
| DLP-005-000000676 | to | DLP-005-000000681 |
| DLP-005-000000683 | to | DLP-005-000000688 |
| DLP-005-000000690 | to | DLP-005-000000700 |
| DLP-005-000000702 | to | DLP-005-000000704 |
| DLP-005-000000710 | to | DLP-005-000000722 |
| DLP-005-000000724 | to | DLP-005-000000735 |
| DLP-005-000000737 | to | DLP-005-000000759 |
| DLP-005-000000761 | to | DLP-005-000000776 |
| DLP-005-000000780 | to | DLP-005-000000786 |
| DLP-005-000000788 | to | DLP-005-000000789 |
| DLP-005-000000791 | to | DLP-005-000000792 |
| DLP-005-000000795 | to | DLP-005-000000795 |
| DLP-005-000000797 | to | DLP-005-000000823 |
| DLP-005-000000825 | to | DLP-005-000000830 |
| DLP-005-000000832 | to | DLP-005-000000833 |
| DLP-005-000000835 | to | DLP-005-000000865 |
| DLP-005-000000868 | to | DLP-005-000000869 |
| DLP-005-000000871 | to | DLP-005-000000871 |
| DLP-005-000000873 | to | DLP-005-000000885 |

| | | |
|---|---|---|
| DLP-005-000000887 | to | DLP-005-000000892 |
| DLP-005-000000894 | to | DLP-005-000000896 |
| DLP-005-000000898 | to | DLP-005-000000919 |
| DLP-005-000000921 | to | DLP-005-000000922 |
| DLP-005-000000924 | to | DLP-005-000000926 |
| DLP-005-000000929 | to | DLP-005-000000936 |
| DLP-005-000000938 | to | DLP-005-000000954 |
| DLP-005-000000957 | to | DLP-005-000000989 |
| DLP-005-000000991 | to | DLP-005-000000996 |
| DLP-005-000000998 | to | DLP-005-000000998 |
| DLP-005-000001000 | to | DLP-005-000001042 |
| DLP-005-000001048 | to | DLP-005-000001048 |
| DLP-005-000001051 | to | DLP-005-000001051 |
| DLP-005-000001053 | to | DLP-005-000001053 |
| DLP-005-000001055 | to | DLP-005-000001055 |
| DLP-005-000001059 | to | DLP-005-000001065 |
| DLP-005-000001067 | to | DLP-005-000001067 |
| DLP-005-000001069 | to | DLP-005-000001073 |
| DLP-005-000001076 | to | DLP-005-000001081 |
| DLP-005-000001083 | to | DLP-005-000001085 |
| DLP-005-000001088 | to | DLP-005-000001091 |
| DLP-005-000001093 | to | DLP-005-000001095 |
| DLP-005-000001099 | to | DLP-005-000001099 |
| DLP-005-000001101 | to | DLP-005-000001130 |
| DLP-005-000001133 | to | DLP-005-000001141 |
| DLP-005-000001145 | to | DLP-005-000001146 |
| DLP-005-000001149 | to | DLP-005-000001151 |
| DLP-005-000001156 | to | DLP-005-000001156 |
| DLP-005-000001159 | to | DLP-005-000001159 |
| DLP-005-000001162 | to | DLP-005-000001167 |
| DLP-005-000001169 | to | DLP-005-000001175 |
| DLP-005-000001177 | to | DLP-005-000001178 |
| DLP-005-000001180 | to | DLP-005-000001180 |
| DLP-005-000001182 | to | DLP-005-000001216 |
| DLP-005-000001218 | to | DLP-005-000001222 |
| DLP-005-000001224 | to | DLP-005-000001226 |
| DLP-005-000001235 | to | DLP-005-000001235 |
| DLP-005-000001237 | to | DLP-005-000001238 |
| DLP-005-000001240 | to | DLP-005-000001242 |
| DLP-005-000001245 | to | DLP-005-000001268 |
| DLP-005-000001270 | to | DLP-005-000001270 |
| DLP-005-000001272 | to | DLP-005-000001273 |
| DLP-005-000001275 | to | DLP-005-000001282 |
| DLP-005-000001284 | to | DLP-005-000001284 |

| | | |
|---|---|---|
| DLP-005-000001286 | to | DLP-005-000001304 |
| DLP-005-000001306 | to | DLP-005-000001309 |
| DLP-005-000001311 | to | DLP-005-000001312 |
| DLP-005-000001316 | to | DLP-005-000001317 |
| DLP-005-000001319 | to | DLP-005-000001331 |
| DLP-005-000001333 | to | DLP-005-000001363 |
| DLP-005-000001365 | to | DLP-005-000001365 |
| DLP-005-000001367 | to | DLP-005-000001369 |
| DLP-005-000001371 | to | DLP-005-000001371 |
| DLP-005-000001375 | to | DLP-005-000001376 |
| DLP-005-000001378 | to | DLP-005-000001402 |
| DLP-005-000001404 | to | DLP-005-000001407 |
| DLP-005-000001410 | to | DLP-005-000001411 |
| DLP-005-000001413 | to | DLP-005-000001414 |
| DLP-005-000001416 | to | DLP-005-000001418 |
| DLP-005-000001420 | to | DLP-005-000001438 |
| DLP-005-000001440 | to | DLP-005-000001441 |
| DLP-005-000001444 | to | DLP-005-000001446 |
| DLP-005-000001448 | to | DLP-005-000001450 |
| DLP-005-000001452 | to | DLP-005-000001456 |
| DLP-005-000001460 | to | DLP-005-000001462 |
| DLP-005-000001464 | to | DLP-005-000001475 |
| DLP-005-000001478 | to | DLP-005-000001478 |
| DLP-005-000001481 | to | DLP-005-000001484 |
| DLP-005-000001486 | to | DLP-005-000001486 |
| DLP-005-000001490 | to | DLP-005-000001492 |
| DLP-005-000001496 | to | DLP-005-000001496 |
| DLP-005-000001499 | to | DLP-005-000001499 |
| DLP-005-000001501 | to | DLP-005-000001504 |
| DLP-005-000001507 | to | DLP-005-000001529 |
| DLP-005-000001532 | to | DLP-005-000001549 |
| DLP-005-000001551 | to | DLP-005-000001553 |
| DLP-005-000001556 | to | DLP-005-000001559 |
| DLP-005-000001561 | to | DLP-005-000001569 |
| DLP-005-000001571 | to | DLP-005-000001571 |
| DLP-005-000001573 | to | DLP-005-000001574 |
| DLP-005-000001576 | to | DLP-005-000001579 |
| DLP-005-000001582 | to | DLP-005-000001583 |
| DLP-005-000001585 | to | DLP-005-000001597 |
| DLP-005-000001599 | to | DLP-005-000001621 |
| DLP-005-000001623 | to | DLP-005-000001623 |
| DLP-005-000001625 | to | DLP-005-000001626 |
| DLP-005-000001628 | to | DLP-005-000001629 |
| DLP-005-000001631 | to | DLP-005-000001640 |

| | | |
|---|---|---|
| DLP-005-000001642 | to | DLP-005-000001652 |
| DLP-005-000001655 | to | DLP-005-000001658 |
| DLP-005-000001661 | to | DLP-005-000001663 |
| DLP-005-000001665 | to | DLP-005-000001668 |
| DLP-005-000001671 | to | DLP-005-000001672 |
| DLP-005-000001674 | to | DLP-005-000001679 |
| DLP-005-000001682 | to | DLP-005-000001685 |
| DLP-005-000001688 | to | DLP-005-000001689 |
| DLP-005-000001692 | to | DLP-005-000001714 |
| DLP-005-000001716 | to | DLP-005-000001717 |
| DLP-005-000001719 | to | DLP-005-000001726 |
| DLP-005-000001728 | to | DLP-005-000001728 |
| DLP-005-000001730 | to | DLP-005-000001739 |
| DLP-005-000001743 | to | DLP-005-000001744 |
| DLP-005-000001746 | to | DLP-005-000001784 |
| DLP-005-000001787 | to | DLP-005-000001787 |
| DLP-005-000001789 | to | DLP-005-000001792 |
| DLP-005-000001794 | to | DLP-005-000001795 |
| DLP-005-000001797 | to | DLP-005-000001801 |
| DLP-005-000001803 | to | DLP-005-000001809 |
| DLP-005-000001811 | to | DLP-005-000001815 |
| DLP-005-000001817 | to | DLP-005-000001855 |
| DLP-005-000001861 | to | DLP-005-000001864 |
| DLP-005-000001866 | to | DLP-005-000001908 |
| DLP-005-000001910 | to | DLP-005-000001926 |
| DLP-005-000001928 | to | DLP-005-000001928 |
| DLP-005-000001930 | to | DLP-005-000001935 |
| DLP-005-000001937 | to | DLP-005-000001959 |
| DLP-005-000001963 | to | DLP-005-000001975 |
| DLP-005-000001977 | to | DLP-005-000001981 |
| DLP-005-000001983 | to | DLP-005-000002029 |
| DLP-005-000002034 | to | DLP-005-000002034 |
| DLP-005-000002036 | to | DLP-005-000002038 |
| DLP-005-000002040 | to | DLP-005-000002070 |
| DLP-005-000002075 | to | DLP-005-000002083 |
| DLP-005-000002085 | to | DLP-005-000002088 |
| DLP-005-000002090 | to | DLP-005-000002106 |
| DLP-005-000002108 | to | DLP-005-000002115 |
| DLP-005-000002118 | to | DLP-005-000002118 |
| DLP-005-000002122 | to | DLP-005-000002123 |
| DLP-005-000002126 | to | DLP-005-000002152 |
| DLP-005-000002154 | to | DLP-005-000002158 |
| DLP-005-000002160 | to | DLP-005-000002165 |
| DLP-005-000002167 | to | DLP-005-000002193 |

| | | |
|---|---|---|
| DLP-005-000002196 | to | DLP-005-000002198 |
| DLP-005-000002200 | to | DLP-005-000002201 |
| DLP-005-000002203 | to | DLP-005-000002211 |
| DLP-005-000002213 | to | DLP-005-000002213 |
| DLP-005-000002217 | to | DLP-005-000002231 |
| DLP-005-000002233 | to | DLP-005-000002235 |
| DLP-005-000002237 | to | DLP-005-000002238 |
| DLP-005-000002240 | to | DLP-005-000002265 |
| DLP-005-000002268 | to | DLP-005-000002282 |
| DLP-005-000002287 | to | DLP-005-000002314 |
| DLP-005-000002316 | to | DLP-005-000002321 |
| DLP-005-000002323 | to | DLP-005-000002340 |
| DLP-005-000002342 | to | DLP-005-000002359 |
| DLP-005-000002362 | to | DLP-005-000002369 |
| DLP-005-000002372 | to | DLP-005-000002391 |
| DLP-005-000002393 | to | DLP-005-000002401 |
| DLP-005-000002403 | to | DLP-005-000002409 |
| DLP-005-000002413 | to | DLP-005-000002424 |
| DLP-005-000002426 | to | DLP-005-000002427 |
| DLP-005-000002431 | to | DLP-005-000002431 |
| DLP-005-000002433 | to | DLP-005-000002438 |
| DLP-005-000002440 | to | DLP-005-000002449 |
| DLP-005-000002451 | to | DLP-005-000002460 |
| DLP-005-000002463 | to | DLP-005-000002475 |
| DLP-005-000002478 | to | DLP-005-000002479 |
| DLP-005-000002482 | to | DLP-005-000002484 |
| DLP-005-000002486 | to | DLP-005-000002494 |
| DLP-005-000002504 | to | DLP-005-000002504 |
| DLP-005-000002506 | to | DLP-005-000002509 |
| DLP-005-000002514 | to | DLP-005-000002516 |
| DLP-005-000002518 | to | DLP-005-000002528 |
| DLP-005-000002532 | to | DLP-005-000002534 |
| DLP-005-000002536 | to | DLP-005-000002537 |
| DLP-005-000002539 | to | DLP-005-000002563 |
| DLP-005-000002568 | to | DLP-005-000002573 |
| DLP-005-000002579 | to | DLP-005-000002601 |
| DLP-005-000002603 | to | DLP-005-000002604 |
| DLP-005-000002606 | to | DLP-005-000002640 |
| DLP-005-000002642 | to | DLP-005-000002642 |
| DLP-005-000002644 | to | DLP-005-000002644 |
| DLP-005-000002648 | to | DLP-005-000002649 |
| DLP-005-000002653 | to | DLP-005-000002655 |
| DLP-005-000002658 | to | DLP-005-000002674 |
| DLP-005-000002676 | to | DLP-005-000002680 |

| | | |
|---|---|---|
| DLP-005-000002682 | to | DLP-005-000002685 |
| DLP-005-000002688 | to | DLP-005-000002695 |
| DLP-005-000002697 | to | DLP-005-000002697 |
| DLP-005-000002699 | to | DLP-005-000002708 |
| DLP-005-000002710 | to | DLP-005-000002714 |
| DLP-005-000002716 | to | DLP-005-000002716 |
| DLP-005-000002718 | to | DLP-005-000002723 |
| DLP-005-000002725 | to | DLP-005-000002729 |
| DLP-005-000002731 | to | DLP-005-000002742 |
| DLP-005-000002745 | to | DLP-005-000002750 |
| DLP-005-000002755 | to | DLP-005-000002755 |
| DLP-005-000002757 | to | DLP-005-000002759 |
| DLP-005-000002761 | to | DLP-005-000002762 |
| DLP-005-000002764 | to | DLP-005-000002764 |
| DLP-005-000002766 | to | DLP-005-000002770 |
| DLP-005-000002772 | to | DLP-005-000002799 |
| DLP-005-000002801 | to | DLP-005-000002804 |
| DLP-005-000002806 | to | DLP-005-000002807 |
| DLP-005-000002809 | to | DLP-005-000002809 |
| DLP-005-000002813 | to | DLP-005-000002817 |
| DLP-005-000002821 | to | DLP-005-000002824 |
| DLP-005-000002826 | to | DLP-005-000002829 |
| DLP-005-000002832 | to | DLP-005-000002837 |
| DLP-005-000002844 | to | DLP-005-000002844 |
| DLP-005-000002846 | to | DLP-005-000002846 |
| DLP-005-000002848 | to | DLP-005-000002860 |
| DLP-005-000002862 | to | DLP-005-000002869 |
| DLP-005-000002871 | to | DLP-005-000002874 |
| DLP-005-000002877 | to | DLP-005-000002883 |
| DLP-005-000002887 | to | DLP-005-000002888 |
| DLP-005-000002892 | to | DLP-005-000002894 |
| DLP-005-000002899 | to | DLP-005-000002916 |
| DLP-005-000002918 | to | DLP-005-000002922 |
| DLP-005-000002924 | to | DLP-005-000002925 |
| DLP-005-000002929 | to | DLP-005-000002938 |
| DLP-005-000002944 | to | DLP-005-000002944 |
| DLP-005-000002946 | to | DLP-005-000002946 |
| DLP-005-000002950 | to | DLP-005-000002957 |
| DLP-005-000002960 | to | DLP-005-000002962 |
| DLP-005-000002976 | to | DLP-005-000002978 |
| DLP-005-000002982 | to | DLP-005-000002985 |
| DLP-005-000002988 | to | DLP-005-000002994 |
| DLP-005-000002996 | to | DLP-005-000003005 |
| DLP-005-000003007 | to | DLP-005-000003027 |

| | | |
|---|---|---|
| DLP-005-000003029 | to | DLP-005-000003029 |
| DLP-005-000003031 | to | DLP-005-000003042 |
| DLP-005-000003045 | to | DLP-005-000003060 |
| DLP-005-000003065 | to | DLP-005-000003066 |
| DLP-005-000003075 | to | DLP-005-000003079 |
| DLP-005-000003089 | to | DLP-005-000003097 |
| DLP-005-000003099 | to | DLP-005-000003099 |
| DLP-005-000003101 | to | DLP-005-000003101 |
| DLP-005-000003104 | to | DLP-005-000003135 |
| DLP-005-000003137 | to | DLP-005-000003157 |
| DLP-005-000003159 | to | DLP-005-000003161 |
| DLP-005-000003164 | to | DLP-005-000003165 |
| DLP-005-000003171 | to | DLP-005-000003186 |
| DLP-005-000003188 | to | DLP-005-000003193 |
| DLP-005-000003197 | to | DLP-005-000003202 |
| DLP-005-000003204 | to | DLP-005-000003208 |
| DLP-005-000003211 | to | DLP-005-000003211 |
| DLP-005-000003213 | to | DLP-005-000003251 |
| DLP-005-000003255 | to | DLP-005-000003263 |
| DLP-005-000003266 | to | DLP-005-000003272 |
| DLP-005-000003274 | to | DLP-005-000003275 |
| DLP-005-000003277 | to | DLP-005-000003285 |
| DLP-005-000003287 | to | DLP-005-000003289 |
| DLP-005-000003293 | to | DLP-005-000003300 |
| DLP-005-000003302 | to | DLP-005-000003313 |
| DLP-005-000003315 | to | DLP-005-000003317 |
| DLP-005-000003319 | to | DLP-005-000003324 |
| DLP-005-000003334 | to | DLP-005-000003334 |
| DLP-005-000003336 | to | DLP-005-000003341 |
| DLP-005-000003343 | to | DLP-005-000003348 |
| DLP-005-000003355 | to | DLP-005-000003363 |
| DLP-005-000003365 | to | DLP-005-000003365 |
| DLP-005-000003367 | to | DLP-005-000003368 |
| DLP-005-000003370 | to | DLP-005-000003382 |
| DLP-005-000003389 | to | DLP-005-000003389 |
| DLP-005-000003396 | to | DLP-005-000003397 |
| DLP-005-000003399 | to | DLP-005-000003427 |
| DLP-005-000003429 | to | DLP-005-000003431 |
| DLP-005-000003433 | to | DLP-005-000003454 |
| DLP-005-000003458 | to | DLP-005-000003463 |
| DLP-005-000003467 | to | DLP-005-000003483 |
| DLP-019-000000001 | to | DLP-019-000000011 |
| DLP-019-000000014 | to | DLP-019-000000016 |
| DLP-019-000000019 | to | DLP-019-000000026 |

| | | |
|---|---|---|
| DLP-019-000000028 | to | DLP-019-000000031 |
| DLP-019-000000033 | to | DLP-019-000000041 |
| DLP-019-000000043 | to | DLP-019-000000043 |
| DLP-019-000000045 | to | DLP-019-000000047 |
| DLP-019-000000049 | to | DLP-019-000000052 |
| DLP-019-000000054 | to | DLP-019-000000063 |
| DLP-019-000000066 | to | DLP-019-000000110 |
| DLP-019-000000114 | to | DLP-019-000000119 |
| DLP-019-000000121 | to | DLP-019-000000130 |
| DLP-019-000000133 | to | DLP-019-000000142 |
| DLP-019-000000144 | to | DLP-019-000000146 |
| DLP-019-000000149 | to | DLP-019-000000155 |
| DLP-019-000000157 | to | DLP-019-000000158 |
| DLP-019-000000162 | to | DLP-019-000000163 |
| DLP-019-000000166 | to | DLP-019-000000180 |
| DLP-019-000000182 | to | DLP-019-000000182 |
| DLP-019-000000184 | to | DLP-019-000000186 |
| DLP-019-000000188 | to | DLP-019-000000199 |
| DLP-019-000000201 | to | DLP-019-000000207 |
| DLP-019-000000209 | to | DLP-019-000000210 |
| DLP-019-000000216 | to | DLP-019-000000216 |
| DLP-019-000000218 | to | DLP-019-000000218 |
| DLP-019-000000221 | to | DLP-019-000000221 |
| DLP-019-000000223 | to | DLP-019-000000237 |
| DLP-019-000000239 | to | DLP-019-000000243 |
| DLP-019-000000245 | to | DLP-019-000000248 |
| DLP-019-000000251 | to | DLP-019-000000253 |
| DLP-019-000000256 | to | DLP-019-000000261 |
| DLP-019-000000264 | to | DLP-019-000000264 |
| DLP-019-000000266 | to | DLP-019-000000270 |
| DLP-019-000000272 | to | DLP-019-000000277 |
| DLP-019-000000279 | to | DLP-019-000000307 |
| DLP-019-000000309 | to | DLP-019-000000328 |
| DLP-019-000000330 | to | DLP-019-000000331 |
| DLP-019-000000333 | to | DLP-019-000000334 |
| DLP-019-000000336 | to | DLP-019-000000337 |
| DLP-019-000000339 | to | DLP-019-000000343 |
| DLP-019-000000345 | to | DLP-019-000000346 |
| DLP-019-000000348 | to | DLP-019-000000349 |
| DLP-019-000000351 | to | DLP-019-000000354 |
| DLP-019-000000356 | to | DLP-019-000000367 |
| DLP-019-000000369 | to | DLP-019-000000383 |
| DLP-019-000000385 | to | DLP-019-000000445 |
| DLP-019-000000450 | to | DLP-019-000000452 |

| | | |
|---|---|---|
| DLP-019-000000454 | to | DLP-019-000000467 |
| DLP-019-000000469 | to | DLP-019-000000469 |
| DLP-019-000000471 | to | DLP-019-000000490 |
| DLP-019-000000492 | to | DLP-019-000000492 |
| DLP-019-000000494 | to | DLP-019-000000495 |
| DLP-019-000000499 | to | DLP-019-000000501 |
| DLP-019-000000504 | to | DLP-019-000000505 |
| DLP-019-000000507 | to | DLP-019-000000510 |
| DLP-019-000000512 | to | DLP-019-000000512 |
| DLP-019-000000514 | to | DLP-019-000000564 |
| DLP-019-000000568 | to | DLP-019-000000576 |
| DLP-019-000000578 | to | DLP-019-000000583 |
| DLP-019-000000585 | to | DLP-019-000000639 |
| DLP-019-000000641 | to | DLP-019-000000665 |
| DLP-019-000000668 | to | DLP-019-000000695 |
| DLP-019-000000701 | to | DLP-019-000000704 |
| DLP-019-000000707 | to | DLP-019-000000711 |
| DLP-019-000000713 | to | DLP-019-000000765 |
| DLP-019-000000767 | to | DLP-019-000000902 |
| DLP-019-000000904 | to | DLP-019-000001021 |
| DLP-019-000001024 | to | DLP-019-000001026 |
| DLP-019-000001029 | to | DLP-019-000001055 |
| DLP-019-000001058 | to | DLP-019-000001105 |
| DLP-019-000001107 | to | DLP-019-000001131 |
| DLP-019-000001133 | to | DLP-019-000001133 |
| DLP-019-000001137 | to | DLP-019-000001173 |
| DLP-019-000001175 | to | DLP-019-000001176 |
| DLP-019-000001178 | to | DLP-019-000001224 |
| DLP-019-000001226 | to | DLP-019-000001241 |
| DLP-019-000001243 | to | DLP-019-000001256 |
| DLP-019-000001258 | to | DLP-019-000001280 |
| DLP-019-000001285 | to | DLP-019-000001288 |
| DLP-019-000001290 | to | DLP-019-000001309 |
| DLP-019-000001311 | to | DLP-019-000001316 |
| DLP-019-000001318 | to | DLP-019-000001318 |
| DLP-019-000001320 | to | DLP-019-000001333 |
| DLP-019-000001337 | to | DLP-019-000001341 |
| DLP-019-000001343 | to | DLP-019-000001343 |
| DLP-019-000001345 | to | DLP-019-000001352 |
| DLP-019-000001354 | to | DLP-019-000001372 |
| DLP-019-000001374 | to | DLP-019-000001387 |
| DLP-019-000001389 | to | DLP-019-000001440 |
| DLP-019-000001442 | to | DLP-019-000001473 |
| DLP-019-000001475 | to | DLP-019-000001482 |

| | | |
|---|---|---|
| DLP-019-000001485 | to | DLP-019-000001493 |
| DLP-019-000001496 | to | DLP-019-000001505 |
| DLP-019-000001508 | to | DLP-019-000001523 |
| DLP-019-000001526 | to | DLP-019-000001535 |
| DLP-019-000001537 | to | DLP-019-000001565 |
| DLP-019-000001567 | to | DLP-019-000001567 |
| DLP-019-000001569 | to | DLP-019-000001619 |
| DLP-019-000001621 | to | DLP-019-000001654 |
| DLP-019-000001656 | to | DLP-019-000001665 |
| DLP-019-000001667 | to | DLP-019-000001681 |
| DLP-019-000001683 | to | DLP-019-000001699 |
| DLP-019-000001701 | to | DLP-019-000001813 |
| DLP-019-000001815 | to | DLP-019-000001820 |
| DLP-019-000001822 | to | DLP-019-000001823 |
| DLP-019-000001828 | to | DLP-019-000001830 |
| DLP-019-000001832 | to | DLP-019-000001834 |
| DLP-019-000001836 | to | DLP-019-000001936 |
| DLP-019-000001939 | to | DLP-019-000001959 |
| DLP-019-000001961 | to | DLP-019-000001962 |
| DLP-019-000001967 | to | DLP-019-000001987 |
| DLP-019-000001989 | to | DLP-019-000001989 |
| DLP-019-000001991 | to | DLP-019-000002015 |
| DLP-019-000002017 | to | DLP-019-000002036 |
| DLP-019-000002038 | to | DLP-019-000002068 |
| DLP-019-000002071 | to | DLP-019-000002072 |
| DLP-019-000002075 | to | DLP-019-000002101 |
| DLP-019-000002103 | to | DLP-019-000002108 |
| DLP-019-000002111 | to | DLP-019-000002121 |
| DLP-019-000002123 | to | DLP-019-000002130 |
| DLP-019-000002132 | to | DLP-019-000002147 |
| DLP-019-000002149 | to | DLP-019-000002167 |
| DLP-019-000002169 | to | DLP-019-000002171 |
| DLP-019-000002173 | to | DLP-019-000002185 |
| DLP-019-000002187 | to | DLP-019-000002187 |
| DLP-019-000002190 | to | DLP-019-000002191 |
| DLP-019-000002195 | to | DLP-019-000002217 |
| DLP-019-000002219 | to | DLP-019-000002222 |
| DLP-019-000002224 | to | DLP-019-000002249 |
| DLP-019-000002251 | to | DLP-019-000002267 |
| DLP-019-000002269 | to | DLP-019-000002288 |
| DLP-019-000002290 | to | DLP-019-000002305 |
| DLP-019-000002307 | to | DLP-019-000002312 |
| DLP-019-000002315 | to | DLP-019-000002325 |
| DLP-019-000002327 | to | DLP-019-000002364 |

| | | |
|---|---|---|
| DLP-019-000002367 | to | DLP-019-000002370 |
| DLP-019-000002373 | to | DLP-019-000002380 |
| DLP-019-000002383 | to | DLP-019-000002385 |
| DLP-019-000002387 | to | DLP-019-000002394 |
| DLP-019-000002396 | to | DLP-019-000002396 |
| DLP-019-000002398 | to | DLP-019-000002400 |
| DLP-019-000002405 | to | DLP-019-000002416 |
| DLP-019-000002421 | to | DLP-019-000002423 |
| DLP-019-000002429 | to | DLP-019-000002477 |
| DLP-019-000002481 | to | DLP-019-000002483 |
| DLP-019-000002487 | to | DLP-019-000002490 |
| DLP-019-000002492 | to | DLP-019-000002499 |
| DLP-019-000002501 | to | DLP-019-000002515 |
| DLP-019-000002517 | to | DLP-019-000002517 |
| DLP-019-000002519 | to | DLP-019-000002523 |
| DLP-019-000002526 | to | DLP-019-000002528 |
| DLP-019-000002532 | to | DLP-019-000002567 |
| DLP-019-000002570 | to | DLP-019-000002571 |
| DLP-019-000002574 | to | DLP-019-000002575 |
| DLP-019-000002578 | to | DLP-019-000002578 |
| DLP-019-000002581 | to | DLP-019-000002581 |
| DLP-019-000002584 | to | DLP-019-000002585 |
| DLP-019-000002589 | to | DLP-019-000002596 |
| DLP-019-000002599 | to | DLP-019-000002603 |
| DLP-019-000002610 | to | DLP-019-000002614 |
| DLP-019-000002617 | to | DLP-019-000002617 |
| DLP-019-000002619 | to | DLP-019-000002627 |
| DLP-019-000002632 | to | DLP-019-000002634 |
| DLP-019-000002636 | to | DLP-019-000002640 |
| DLP-019-000002648 | to | DLP-019-000002654 |
| DLP-019-000002656 | to | DLP-019-000002682 |
| DLP-019-000002686 | to | DLP-019-000002715 |
| DLP-019-000002717 | to | DLP-019-000002719 |
| DLP-019-000002723 | to | DLP-019-000002727 |
| DLP-019-000002729 | to | DLP-019-000002756 |
| DLP-019-000002758 | to | DLP-019-000002801 |
| DLP-019-000002810 | to | DLP-019-000002810 |
| DLP-019-000002825 | to | DLP-019-000002826 |
| DLP-019-000002828 | to | DLP-019-000002881 |
| DLP-019-000002883 | to | DLP-019-000002899 |
| DLP-019-000002903 | to | DLP-019-000002910 |
| DLP-019-000002912 | to | DLP-019-000002912 |
| DLP-019-000002914 | to | DLP-019-000002917 |
| DLP-019-000002919 | to | DLP-019-000002925 |

| | | |
|---|---|---|
| DLP-019-000002929 | to | DLP-019-000002985 |
| DLP-019-000002989 | to | DLP-019-000003028 |
| DLP-019-000003037 | to | DLP-019-000003037 |
| DLP-019-000003042 | to | DLP-019-000003042 |
| DLP-019-000003048 | to | DLP-019-000003118 |
| DLP-019-000003120 | to | DLP-019-000003123 |
| DLP-019-000003208 | to | DLP-019-000003208 |
| DLP-019-000003223 | to | DLP-019-000003223 |
| DLP-019-000003225 | to | DLP-019-000003225 |
| DLP-019-000003227 | to | DLP-019-000003227 |
| DLP-019-000003241 | to | DLP-019-000003241 |
| DLP-019-000003244 | to | DLP-019-000003285 |
| DLP-019-000003287 | to | DLP-019-000003287 |
| DLP-019-000003318 | to | DLP-019-000003318 |
| DLP-019-000003328 | to | DLP-019-000003393 |
| DLP-019-000003408 | to | DLP-019-000003419 |
| DLP-019-000003423 | to | DLP-019-000003423 |
| DLP-019-000003426 | to | DLP-019-000003431 |
| DLP-019-000003445 | to | DLP-019-000003474 |
| DLP-019-000003477 | to | DLP-019-000003522 |
| DLP-019-000003524 | to | DLP-019-000003644 |
| DLP-019-000003667 | to | DLP-019-000003755 |
| DLP-019-000003757 | to | DLP-019-000003815 |
| DLP-019-000003817 | to | DLP-019-000003822 |
| DLP-019-000003824 | to | DLP-019-000003855 |
| DLP-019-000003861 | to | DLP-019-000003899 |
| DLP-019-000003902 | to | DLP-019-000003942 |
| DLP-019-000003945 | to | DLP-019-000003978 |
| DLP-019-000003984 | to | DLP-019-000004432 |
| DLP-019-000004440 | to | DLP-019-000004637 |
| DLP-019-000004639 | to | DLP-019-000004975 |
| DLP-019-000005019 | to | DLP-019-000005088 |
| DLP-019-000005090 | to | DLP-019-000005090 |
| DLP-019-000005093 | to | DLP-019-000005271 |
| DLP-019-000005273 | to | DLP-019-000005339 |
| DLP-019-000005341 | to | DLP-019-000005381 |
| DLP-019-000005388 | to | DLP-019-000005607 |
| DLP-019-000005609 | to | DLP-019-000005632 |
| DLP-019-000005634 | to | DLP-019-000005739 |
| DLP-019-000005741 | to | DLP-019-000005743 |
| DLP-019-000005746 | to | DLP-019-000005779 |
| DLP-019-000005781 | to | DLP-019-000005785 |
| DLP-019-000005787 | to | DLP-019-000005792 |
| DLP-019-000005794 | to | DLP-019-000005811 |

| | | |
|---|---|---|
| DLP-019-000005814 | to | DLP-019-000005818 |
| DLP-019-000005823 | to | DLP-019-000005823 |
| DLP-019-000005828 | to | DLP-019-000005832 |
| DLP-019-000005867 | to | DLP-019-000005903 |
| DLP-019-000005907 | to | DLP-019-000005933 |
| DLP-019-000005935 | to | DLP-019-000005938 |
| DLP-019-000005940 | to | DLP-019-000005956 |
| DLP-019-000005959 | to | DLP-019-000005990 |
| DLP-019-000005992 | to | DLP-019-000005994 |
| DLP-019-000005996 | to | DLP-019-000006021 |
| DLP-019-000006023 | to | DLP-019-000006110 |
| DLP-019-000006112 | to | DLP-019-000006112 |
| DLP-019-000006114 | to | DLP-019-000006115 |
| DLP-019-000006117 | to | DLP-019-000006117 |
| DLP-019-000006136 | to | DLP-019-000006136 |
| DLP-019-000006138 | to | DLP-019-000006172 |
| DLP-019-000006175 | to | DLP-019-000006176 |
| DLP-019-000006178 | to | DLP-019-000006191 |
| DLP-019-000006197 | to | DLP-019-000006287 |
| DLP-019-000006289 | to | DLP-019-000006303 |
| DLP-019-000006307 | to | DLP-019-000006313 |
| DLP-019-000006315 | to | DLP-019-000006434 |
| DLP-019-000006437 | to | DLP-019-000006527 |
| DLP-019-000006530 | to | DLP-019-000006532 |
| DLP-019-000006535 | to | DLP-019-000006559 |
| DLP-019-000006562 | to | DLP-019-000006586 |
| DLP-019-000006588 | to | DLP-019-000006625 |
| DLP-019-000006627 | to | DLP-019-000006632 |
| DLP-019-000006634 | to | DLP-019-000006644 |
| DLP-019-000006646 | to | DLP-019-000006649 |
| DLP-019-000006653 | to | DLP-019-000006653 |
| DLP-019-000006656 | to | DLP-019-000006656 |
| DLP-019-000006658 | to | DLP-019-000006658 |
| DLP-019-000006660 | to | DLP-019-000006663 |
| DLP-019-000006665 | to | DLP-019-000006677 |
| DLP-019-000006680 | to | DLP-019-000006683 |
| DLP-019-000006685 | to | DLP-019-000006688 |
| DLP-019-000006690 | to | DLP-019-000006700 |
| DLP-019-000006702 | to | DLP-019-000006724 |
| DLP-019-000006727 | to | DLP-019-000006759 |
| DLP-019-000006763 | to | DLP-019-000006763 |
| DLP-019-000006766 | to | DLP-019-000006768 |
| DLP-019-000006771 | to | DLP-019-000006773 |
| DLP-019-000006775 | to | DLP-019-000006804 |

| DLP-019-000006806 | to | DLP-019-000006824 |
|---|---|---|
| DLP-019-000006826 | to | DLP-019-000006833 |
| DLP-019-000006835 | to | DLP-019-000006879 |
| DLP-019-000006881 | to | DLP-019-000006888 |
| DLP-019-000006890 | to | DLP-019-000006896 |
| DLP-019-000006898 | to | DLP-019-000006909 |
| DLP-019-000006912 | to | DLP-019-000006913 |
| DLP-019-000006915 | to | DLP-019-000006960 |
| DLP-019-000006963 | to | DLP-019-000006965 |
| DLP-019-000006967 | to | DLP-019-000006999 |
| DLP-019-000007001 | to | DLP-019-000007009 |
| DLP-019-000007011 | to | DLP-019-000007036 |
| DLP-019-000007040 | to | DLP-019-000007053 |
| DLP-019-000007056 | to | DLP-019-000007084 |
| DLP-019-000007086 | to | DLP-019-000007088 |
| DLP-019-000007090 | to | DLP-019-000007097 |
| DLP-019-000007099 | to | DLP-019-000007127 |
| DLP-019-000007129 | to | DLP-019-000007131 |
| DLP-019-000007133 | to | DLP-019-000007133 |
| DLP-019-000007135 | to | DLP-019-000007138 |
| DLP-019-000007141 | to | DLP-019-000007144 |
| DLP-019-000007146 | to | DLP-019-000007155 |
| DLP-019-000007157 | to | DLP-019-000007191 |
| DLP-019-000007193 | to | DLP-019-000007197 |
| DLP-019-000007199 | to | DLP-019-000007205 |
| DLP-019-000007207 | to | DLP-019-000007211 |
| DLP-019-000007213 | to | DLP-019-000007216 |
| DLP-019-000007218 | to | DLP-019-000007244 |
| DLP-019-000007246 | to | DLP-019-000007252 |
| DLP-019-000007254 | to | DLP-019-000007256 |
| DLP-019-000007258 | to | DLP-019-000007269 |
| DLP-019-000007271 | to | DLP-019-000007289 |
| DLP-019-000007291 | to | DLP-019-000007305 |
| DLP-019-000007307 | to | DLP-019-000007320 |
| DLP-019-000007322 | to | DLP-019-000007322 |
| DLP-019-000007324 | to | DLP-019-000007326 |
| DLP-019-000007328 | to | DLP-019-000007331 |
| DLP-019-000007333 | to | DLP-019-000007336 |
| DLP-019-000007339 | to | DLP-019-000007342 |
| DLP-019-000007344 | to | DLP-019-000007344 |
| DLP-019-000007346 | to | DLP-019-000007346 |
| DLP-019-000007349 | to | DLP-019-000007356 |
| DLP-019-000007358 | to | DLP-019-000007358 |
| DLP-019-000007360 | to | DLP-019-000007364 |

| | | |
|---|---|---|
| DLP-019-000007366 | to | DLP-019-000007381 |
| DLP-019-000007384 | to | DLP-019-000007384 |
| DLP-019-000007386 | to | DLP-019-000007386 |
| DLP-019-000007389 | to | DLP-019-000007394 |
| DLP-019-000007396 | to | DLP-019-000007401 |
| DLP-019-000007404 | to | DLP-019-000007410 |
| DLP-019-000007412 | to | DLP-019-000007417 |
| DLP-019-000007419 | to | DLP-019-000007443 |
| DLP-019-000007445 | to | DLP-019-000007480 |
| DLP-019-000007482 | to | DLP-019-000007522 |
| DLP-019-000007524 | to | DLP-019-000007525 |
| DLP-019-000007527 | to | DLP-019-000007551 |
| DLP-019-000007553 | to | DLP-019-000007558 |
| DLP-019-000007561 | to | DLP-019-000007565 |
| DLP-019-000007567 | to | DLP-019-000007571 |
| DLP-019-000007573 | to | DLP-019-000007597 |
| DLP-019-000007599 | to | DLP-019-000007630 |
| DLP-019-000007632 | to | DLP-019-000007637 |
| DLP-019-000007640 | to | DLP-019-000007644 |
| DLP-019-000007647 | to | DLP-019-000007650 |
| DLP-019-000007652 | to | DLP-019-000007656 |
| DLP-019-000007659 | to | DLP-019-000007703 |
| DLP-019-000007705 | to | DLP-019-000007706 |
| DLP-019-000007708 | to | DLP-019-000007711 |
| DLP-019-000007713 | to | DLP-019-000007719 |
| DLP-019-000007721 | to | DLP-019-000007724 |
| DLP-019-000007726 | to | DLP-019-000007736 |
| DLP-019-000007738 | to | DLP-019-000007746 |
| DLP-019-000007748 | to | DLP-019-000007749 |
| DLP-019-000007751 | to | DLP-019-000007752 |
| DLP-019-000007754 | to | DLP-019-000007805 |
| DLP-019-000007809 | to | DLP-019-000007833 |
| DLP-019-000007835 | to | DLP-019-000007836 |
| DLP-019-000007839 | to | DLP-019-000007848 |
| DLP-019-000007850 | to | DLP-019-000007858 |
| DLP-019-000007860 | to | DLP-019-000007869 |
| DLP-019-000007871 | to | DLP-019-000007875 |
| DLP-019-000007877 | to | DLP-019-000007880 |
| DLP-019-000007882 | to | DLP-019-000007884 |
| DLP-019-000007886 | to | DLP-019-000007893 |
| DLP-019-000007895 | to | DLP-019-000007904 |
| DLP-019-000007906 | to | DLP-019-000007906 |
| DLP-019-000007908 | to | DLP-019-000007915 |
| DLP-019-000007917 | to | DLP-019-000007917 |

| | | |
|---|---|---|
| DLP-019-000007919 | to | DLP-019-000007919 |
| DLP-019-000007922 | to | DLP-019-000007923 |
| DLP-019-000007926 | to | DLP-019-000007926 |
| DLP-019-000007928 | to | DLP-019-000007939 |
| DLP-019-000007941 | to | DLP-019-000007983 |
| DLP-019-000007986 | to | DLP-019-000007990 |
| DLP-019-000007992 | to | DLP-019-000008023 |
| DLP-019-000008025 | to | DLP-019-000008033 |
| DLP-019-000008035 | to | DLP-019-000008106 |
| DLP-019-000008108 | to | DLP-019-000008111 |
| DLP-019-000008113 | to | DLP-019-000008113 |
| DLP-019-000008115 | to | DLP-019-000008136 |
| DLP-019-000008138 | to | DLP-019-000008140 |
| DLP-019-000008142 | to | DLP-019-000008146 |
| DLP-019-000008148 | to | DLP-019-000008186 |
| DLP-019-000008188 | to | DLP-019-000008199 |
| DLP-019-000008201 | to | DLP-019-000008201 |
| DLP-019-000008203 | to | DLP-019-000008215 |
| DLP-019-000008217 | to | DLP-019-000008218 |
| DLP-019-000008220 | to | DLP-019-000008223 |
| DLP-019-000008225 | to | DLP-019-000008262 |
| DLP-019-000008264 | to | DLP-019-000008269 |
| DLP-019-000008271 | to | DLP-019-000008288 |
| DLP-019-000008290 | to | DLP-019-000008331 |
| DLP-019-000008334 | to | DLP-019-000008355 |
| DLP-019-000008358 | to | DLP-019-000008361 |
| DLP-019-000008363 | to | DLP-019-000008372 |
| DLP-019-000008374 | to | DLP-019-000008379 |
| DLP-019-000008381 | to | DLP-019-000008391 |
| DLP-019-000008393 | to | DLP-019-000008405 |
| DLP-019-000008407 | to | DLP-019-000008410 |
| DLP-019-000008412 | to | DLP-019-000008433 |
| DLP-019-000008435 | to | DLP-019-000008443 |
| DLP-019-000008445 | to | DLP-019-000008446 |
| DLP-019-000008448 | to | DLP-019-000008456 |
| DLP-019-000008458 | to | DLP-019-000008482 |
| DLP-019-000008484 | to | DLP-019-000008523 |
| DLP-019-000008525 | to | DLP-019-000008537 |
| DLP-019-000008539 | to | DLP-019-000008541 |
| DLP-019-000008543 | to | DLP-019-000008546 |
| DLP-019-000008548 | to | DLP-019-000008557 |
| DLP-019-000008559 | to | DLP-019-000008560 |
| DLP-019-000008562 | to | DLP-019-000008567 |
| DLP-019-000008570 | to | DLP-019-000008570 |

| | | |
|---|---|---|
| DLP-019-000008572 | to | DLP-019-000008572 |
| DLP-019-000008575 | to | DLP-019-000008579 |
| DLP-019-000008581 | to | DLP-019-000008583 |
| DLP-019-000008585 | to | DLP-019-000008602 |
| DLP-019-000008604 | to | DLP-019-000008606 |
| DLP-019-000008608 | to | DLP-019-000008611 |
| DLP-019-000008614 | to | DLP-019-000008620 |
| DLP-019-000008622 | to | DLP-019-000008622 |
| DLP-019-000008624 | to | DLP-019-000008636 |
| DLP-019-000008638 | to | DLP-019-000008649 |
| DLP-019-000008651 | to | DLP-019-000008654 |
| DLP-019-000008656 | to | DLP-019-000008665 |
| DLP-019-000008667 | to | DLP-019-000008696 |
| DLP-019-000008698 | to | DLP-019-000008717 |
| DLP-019-000008719 | to | DLP-019-000008719 |
| DLP-019-000008721 | to | DLP-019-000008742 |
| DLP-019-000008744 | to | DLP-019-000008744 |
| DLP-019-000008746 | to | DLP-019-000008753 |
| DLP-019-000008755 | to | DLP-019-000008757 |
| DLP-019-000008759 | to | DLP-019-000008786 |
| DLP-019-000008788 | to | DLP-019-000008791 |
| DLP-019-000008793 | to | DLP-019-000008797 |
| DLP-019-000008799 | to | DLP-019-000008824 |
| DLP-019-000008826 | to | DLP-019-000008838 |
| DLP-019-000008840 | to | DLP-019-000008849 |
| DLP-019-000008851 | to | DLP-019-000008868 |
| DLP-019-000008870 | to | DLP-019-000008871 |
| DLP-019-000008874 | to | DLP-019-000008875 |
| DLP-019-000008877 | to | DLP-019-000008883 |
| DLP-019-000008885 | to | DLP-019-000008898 |
| DLP-019-000008900 | to | DLP-019-000008905 |
| DLP-019-000008907 | to | DLP-019-000008910 |
| DLP-019-000008912 | to | DLP-019-000008927 |
| DLP-019-000008929 | to | DLP-019-000008936 |
| DLP-019-000008938 | to | DLP-019-000008968 |
| DLP-019-000008970 | to | DLP-019-000008973 |
| DLP-019-000008975 | to | DLP-019-000008978 |
| DLP-019-000008980 | to | DLP-019-000009006 |
| DLP-019-000009008 | to | DLP-019-000009012 |
| DLP-019-000009014 | to | DLP-019-000009023 |
| DLP-019-000009025 | to | DLP-019-000009031 |
| DLP-019-000009033 | to | DLP-019-000009041 |
| DLP-019-000009043 | to | DLP-019-000009072 |
| DLP-019-000009074 | to | DLP-019-000009079 |

| | | |
|---|---|---|
| DLP-019-000009081 | to | DLP-019-000009120 |
| DLP-019-000009122 | to | DLP-019-000009131 |
| DLP-019-000009133 | to | DLP-019-000009139 |
| DLP-019-000009141 | to | DLP-019-000009150 |
| DLP-019-000009152 | to | DLP-019-000009162 |
| DLP-019-000009164 | to | DLP-019-000009179 |
| DLP-019-000009181 | to | DLP-019-000009183 |
| DLP-019-000009185 | to | DLP-019-000009186 |
| DLP-019-000009188 | to | DLP-019-000009200 |
| DLP-019-000009202 | to | DLP-019-000009208 |
| DLP-019-000009210 | to | DLP-019-000009224 |
| DLP-019-000009226 | to | DLP-019-000009233 |
| DLP-019-000009236 | to | DLP-019-000009255 |
| DLP-019-000009257 | to | DLP-019-000009283 |
| DLP-019-000009285 | to | DLP-019-000009292 |
| DLP-019-000009294 | to | DLP-019-000009294 |
| DLP-019-000009296 | to | DLP-019-000009298 |
| DLP-019-000009300 | to | DLP-019-000009323 |
| DLP-019-000009325 | to | DLP-019-000009327 |
| DLP-019-000009329 | to | DLP-019-000009331 |
| DLP-019-000009333 | to | DLP-019-000009342 |
| DLP-019-000009344 | to | DLP-019-000009344 |
| DLP-019-000009346 | to | DLP-019-000009362 |
| DLP-019-000009365 | to | DLP-019-000009374 |
| DLP-019-000009376 | to | DLP-019-000009399 |
| DLP-019-000009401 | to | DLP-019-000009413 |
| DLP-019-000009415 | to | DLP-019-000009418 |
| DLP-019-000009420 | to | DLP-019-000009422 |
| DLP-019-000009424 | to | DLP-019-000009425 |
| DLP-019-000009427 | to | DLP-019-000009430 |
| DLP-019-000009432 | to | DLP-019-000009449 |
| DLP-019-000009451 | to | DLP-019-000009486 |
| DLP-019-000009488 | to | DLP-019-000009501 |
| DLP-019-000009503 | to | DLP-019-000009505 |
| DLP-019-000009508 | to | DLP-019-000009509 |
| DLP-019-000009512 | to | DLP-019-000009512 |
| DLP-019-000009514 | to | DLP-019-000009517 |
| DLP-019-000009520 | to | DLP-019-000009521 |
| DLP-019-000009524 | to | DLP-019-000009525 |
| DLP-019-000009527 | to | DLP-019-000009527 |
| DLP-019-000009529 | to | DLP-019-000009534 |
| DLP-019-000009539 | to | DLP-019-000009541 |
| DLP-019-000009543 | to | DLP-019-000009545 |
| DLP-019-000009548 | to | DLP-019-000009548 |

| | | |
|---|---|---|
| DLP-019-000009550 | to | DLP-019-000009550 |
| DLP-019-000009553 | to | DLP-019-000009568 |
| DLP-019-000009571 | to | DLP-019-000009571 |
| DLP-019-000009573 | to | DLP-019-000009575 |
| DLP-019-000009577 | to | DLP-019-000009577 |
| DLP-019-000009579 | to | DLP-019-000009583 |
| DLP-019-000009585 | to | DLP-019-000009586 |
| DLP-019-000009588 | to | DLP-019-000009590 |
| DLP-019-000009592 | to | DLP-019-000009595 |
| DLP-019-000009597 | to | DLP-019-000009605 |
| DLP-019-000009607 | to | DLP-019-000009611 |
| DLP-019-000009613 | to | DLP-019-000009613 |
| DLP-019-000009616 | to | DLP-019-000009617 |
| DLP-019-000009619 | to | DLP-019-000009626 |
| DLP-019-000009629 | to | DLP-019-000009630 |
| DLP-019-000009632 | to | DLP-019-000009633 |
| DLP-019-000009637 | to | DLP-019-000009640 |
| DLP-019-000009644 | to | DLP-019-000009650 |
| DLP-019-000009652 | to | DLP-019-000009652 |
| DLP-019-000009654 | to | DLP-019-000009658 |
| DLP-019-000009661 | to | DLP-019-000009668 |
| DLP-019-000009671 | to | DLP-019-000009677 |
| DLP-019-000009679 | to | DLP-019-000009689 |
| DLP-019-000009691 | to | DLP-019-000009694 |
| DLP-019-000009696 | to | DLP-019-000009696 |
| DLP-019-000009698 | to | DLP-019-000009699 |
| DLP-019-000009701 | to | DLP-019-000009705 |
| DLP-019-000009707 | to | DLP-019-000009712 |
| DLP-019-000009718 | to | DLP-019-000009718 |
| DLP-019-000009722 | to | DLP-019-000009731 |
| DLP-019-000009733 | to | DLP-019-000009742 |
| DLP-019-000009745 | to | DLP-019-000009755 |
| DLP-019-000009757 | to | DLP-019-000009762 |
| DLP-019-000009764 | to | DLP-019-000009770 |
| DLP-019-000009772 | to | DLP-019-000009773 |
| DLP-019-000009775 | to | DLP-019-000009779 |
| DLP-019-000009781 | to | DLP-019-000009790 |
| DLP-019-000009792 | to | DLP-019-000009795 |
| DLP-019-000009797 | to | DLP-019-000009800 |
| DLP-019-000009803 | to | DLP-019-000009811 |
| DLP-019-000009813 | to | DLP-019-000009816 |
| DLP-019-000009818 | to | DLP-019-000009820 |
| DLP-019-000009822 | to | DLP-019-000009822 |
| DLP-019-000009826 | to | DLP-019-000009826 |

| | | |
|---|---|---|
| DLP-019-000009828 | to | DLP-019-000009830 |
| DLP-019-000009832 | to | DLP-019-000009832 |
| DLP-019-000009835 | to | DLP-019-000009838 |
| DLP-019-000009840 | to | DLP-019-000009855 |
| DLP-019-000009857 | to | DLP-019-000009857 |
| DLP-019-000009859 | to | DLP-019-000009869 |
| DLP-019-000009871 | to | DLP-019-000009874 |
| DLP-019-000009876 | to | DLP-019-000009898 |
| DLP-019-000009900 | to | DLP-019-000009901 |
| DLP-019-000009903 | to | DLP-019-000009906 |
| DLP-019-000009908 | to | DLP-019-000009919 |
| DLP-019-000009922 | to | DLP-019-000009927 |
| DLP-019-000009929 | to | DLP-019-000009930 |
| DLP-019-000009933 | to | DLP-019-000009937 |
| DLP-019-000009940 | to | DLP-019-000009948 |
| DLP-019-000009951 | to | DLP-019-000009952 |
| DLP-019-000009954 | to | DLP-019-000009954 |
| DLP-019-000009956 | to | DLP-019-000009956 |
| DLP-019-000009958 | to | DLP-019-000009958 |
| DLP-019-000009960 | to | DLP-019-000009961 |
| DLP-019-000009963 | to | DLP-019-000009966 |
| DLP-019-000009968 | to | DLP-019-000009969 |
| DLP-019-000009971 | to | DLP-019-000009976 |
| DLP-019-000009980 | to | DLP-019-000009980 |
| DLP-019-000009982 | to | DLP-019-000009982 |
| DLP-019-000009984 | to | DLP-019-000009987 |
| DLP-019-000009989 | to | DLP-019-000009990 |
| DLP-019-000009992 | to | DLP-019-000009995 |
| DLP-019-000009997 | to | DLP-019-000009999 |
| DLP-019-000010001 | to | DLP-019-000010004 |
| DLP-019-000010007 | to | DLP-019-000010007 |
| DLP-019-000010010 | to | DLP-019-000010010 |
| DLP-019-000010012 | to | DLP-019-000010017 |
| DLP-019-000010020 | to | DLP-019-000010021 |
| DLP-019-000010024 | to | DLP-019-000010026 |
| DLP-019-000010028 | to | DLP-019-000010032 |
| DLP-019-000010034 | to | DLP-019-000010034 |
| DLP-019-000010036 | to | DLP-019-000010039 |
| DLP-019-000010041 | to | DLP-019-000010041 |
| DLP-019-000010043 | to | DLP-019-000010043 |
| DLP-019-000010045 | to | DLP-019-000010045 |
| DLP-019-000010047 | to | DLP-019-000010047 |
| DLP-019-000010049 | to | DLP-019-000010053 |
| DLP-019-000010055 | to | DLP-019-000010058 |

| | | |
|---|---|---|
| DLP-019-000010060 | to | DLP-019-000010065 |
| DLP-019-000010067 | to | DLP-019-000010070 |
| DLP-019-000010072 | to | DLP-019-000010074 |
| DLP-019-000010077 | to | DLP-019-000010077 |
| DLP-019-000010080 | to | DLP-019-000010080 |
| DLP-019-000010082 | to | DLP-019-000010082 |
| DLP-019-000010085 | to | DLP-019-000010092 |
| DLP-019-000010094 | to | DLP-019-000010095 |
| DLP-019-000010099 | to | DLP-019-000010100 |
| DLP-019-000010102 | to | DLP-019-000010102 |
| DLP-019-000010105 | to | DLP-019-000010105 |
| DLP-019-000010108 | to | DLP-019-000010110 |
| DLP-019-000010112 | to | DLP-019-000010112 |
| DLP-019-000010115 | to | DLP-019-000010120 |
| DLP-019-000010122 | to | DLP-019-000010123 |
| DLP-019-000010126 | to | DLP-019-000010126 |
| DLP-019-000010128 | to | DLP-019-000010128 |
| DLP-019-000010130 | to | DLP-019-000010132 |
| DLP-019-000010134 | to | DLP-019-000010135 |
| DLP-019-000010139 | to | DLP-019-000010145 |
| DLP-019-000010147 | to | DLP-019-000010149 |
| DLP-019-000010151 | to | DLP-019-000010153 |
| DLP-019-000010155 | to | DLP-019-000010158 |
| DLP-019-000010160 | to | DLP-019-000010164 |
| DLP-019-000010166 | to | DLP-019-000010168 |
| DLP-019-000010170 | to | DLP-019-000010173 |
| DLP-019-000010176 | to | DLP-019-000010178 |
| DLP-019-000010180 | to | DLP-019-000010181 |
| DLP-019-000010184 | to | DLP-019-000010190 |
| DLP-019-000010192 | to | DLP-019-000010193 |
| DLP-019-000010195 | to | DLP-019-000010195 |
| DLP-019-000010197 | to | DLP-019-000010198 |
| DLP-019-000010200 | to | DLP-019-000010200 |
| DLP-019-000010204 | to | DLP-019-000010204 |
| DLP-019-000010206 | to | DLP-019-000010206 |
| DLP-019-000010208 | to | DLP-019-000010209 |
| DLP-019-000010211 | to | DLP-019-000010211 |
| DLP-019-000010213 | to | DLP-019-000010214 |
| DLP-019-000010218 | to | DLP-019-000010219 |
| DLP-019-000010221 | to | DLP-019-000010221 |
| DLP-019-000010224 | to | DLP-019-000010225 |
| DLP-019-000010227 | to | DLP-019-000010227 |
| DLP-019-000010229 | to | DLP-019-000010229 |
| DLP-019-000010231 | to | DLP-019-000010231 |

| | | |
|---|---|---|
| DLP-019-000010236 | to | DLP-019-000010236 |
| DLP-019-000010240 | to | DLP-019-000010241 |
| DLP-019-000010243 | to | DLP-019-000010245 |
| DLP-019-000010247 | to | DLP-019-000010250 |
| DLP-019-000010252 | to | DLP-019-000010254 |
| DLP-019-000010257 | to | DLP-019-000010264 |
| DLP-019-000010266 | to | DLP-019-000010266 |
| DLP-019-000010268 | to | DLP-019-000010271 |
| DLP-019-000010275 | to | DLP-019-000010276 |
| DLP-019-000010279 | to | DLP-019-000010281 |
| DLP-019-000010284 | to | DLP-019-000010285 |
| DLP-019-000010287 | to | DLP-019-000010290 |
| DLP-019-000010295 | to | DLP-019-000010297 |
| DLP-019-000010299 | to | DLP-019-000010299 |
| DLP-019-000010302 | to | DLP-019-000010302 |
| DLP-019-000010304 | to | DLP-019-000010304 |
| DLP-019-000010306 | to | DLP-019-000010306 |
| DLP-019-000010308 | to | DLP-019-000010309 |
| DLP-019-000010311 | to | DLP-019-000010328 |
| DLP-019-000010330 | to | DLP-019-000010343 |
| DLP-019-000010345 | to | DLP-019-000010350 |
| DLP-019-000010352 | to | DLP-019-000010375 |
| DLP-019-000010378 | to | DLP-019-000010391 |
| DLP-019-000010393 | to | DLP-019-000010404 |
| DLP-019-000010407 | to | DLP-019-000010430 |
| DLP-019-000010432 | to | DLP-019-000010446 |
| DLP-019-000010448 | to | DLP-019-000010534 |
| DLP-019-000010536 | to | DLP-019-000010546 |
| DLP-019-000010548 | to | DLP-019-000010549 |
| DLP-019-000010551 | to | DLP-019-000010565 |
| DLP-019-000010567 | to | DLP-019-000010569 |
| DLP-019-000010571 | to | DLP-019-000010574 |
| DLP-019-000010576 | to | DLP-019-000010578 |
| DLP-019-000010580 | to | DLP-019-000010598 |
| DLP-019-000010600 | to | DLP-019-000010646 |
| DLP-019-000010648 | to | DLP-019-000010651 |
| DLP-019-000010653 | to | DLP-019-000010670 |
| DLP-019-000010684 | to | DLP-019-000010773 |
| DLP-019-000010775 | to | DLP-019-000010777 |
| DLP-019-000010782 | to | DLP-019-000010786 |
| DLP-019-000010788 | to | DLP-019-000010820 |
| DLP-019-000010822 | to | DLP-019-000010932 |
| DLP-019-000010934 | to | DLP-019-000010938 |
| DLP-019-000010940 | to | DLP-019-000010961 |

| | | |
|---|---|---|
| DLP-019-000010964 | to | DLP-019-000010975 |
| DLP-019-000010977 | to | DLP-019-000010978 |
| DLP-019-000010982 | to | DLP-019-000010999 |
| DLP-019-000011011 | to | DLP-019-000011012 |
| DLP-019-000011015 | to | DLP-019-000011015 |
| DLP-019-000011017 | to | DLP-019-000011033 |
| DLP-019-000011036 | to | DLP-019-000011048 |
| DLP-019-000011050 | to | DLP-019-000011050 |
| DLP-019-000011052 | to | DLP-019-000011052 |
| DLP-019-000011054 | to | DLP-019-000011115 |
| DLP-019-000011119 | to | DLP-019-000011119 |
| DLP-019-000011121 | to | DLP-019-000011146 |
| DLP-019-000011148 | to | DLP-019-000011179 |
| DLP-019-000011181 | to | DLP-019-000011186 |
| DLP-019-000011188 | to | DLP-019-000011191 |
| DLP-019-000011193 | to | DLP-019-000011198 |
| DLP-019-000011201 | to | DLP-019-000011242 |
| DLP-019-000011244 | to | DLP-019-000011284 |
| DLP-019-000011288 | to | DLP-019-000011294 |
| DLP-019-000011296 | to | DLP-019-000011311 |
| DLP-019-000011313 | to | DLP-019-000011322 |
| DLP-019-000011324 | to | DLP-019-000011350 |
| DLP-019-000011352 | to | DLP-019-000011355 |
| DLP-019-000011357 | to | DLP-019-000011357 |
| DLP-019-000011359 | to | DLP-019-000011359 |
| DLP-019-000011361 | to | DLP-019-000011361 |
| DLP-019-000011368 | to | DLP-019-000011409 |
| DLP-019-000011411 | to | DLP-019-000011411 |
| DLP-019-000011413 | to | DLP-019-000011441 |
| DLP-019-000011443 | to | DLP-019-000011497 |
| DLP-019-000011500 | to | DLP-019-000011501 |
| DLP-019-000011504 | to | DLP-019-000011511 |
| DLP-019-000011513 | to | DLP-019-000011514 |
| DLP-019-000011516 | to | DLP-019-000011531 |
| DLP-019-000011533 | to | DLP-019-000011534 |
| DLP-019-000011536 | to | DLP-019-000011537 |
| DLP-019-000011539 | to | DLP-019-000011546 |
| DLP-019-000011548 | to | DLP-019-000011569 |
| DLP-019-000011572 | to | DLP-019-000011651 |
| DLP-019-000011653 | to | DLP-019-000011705 |
| DLP-019-000011707 | to | DLP-019-000011716 |
| DLP-019-000011719 | to | DLP-019-000011725 |
| DLP-019-000011727 | to | DLP-019-000011745 |
| DLP-019-000011747 | to | DLP-019-000011758 |

| | | |
|---|---|---|
| DLP-019-000011760 | to | DLP-019-000011770 |
| DLP-019-000011775 | to | DLP-019-000011776 |
| DLP-019-000011778 | to | DLP-019-000011818 |
| DLP-019-000011820 | to | DLP-019-000011829 |
| DLP-019-000011832 | to | DLP-019-000011843 |
| DLP-019-000011845 | to | DLP-019-000011979 |
| DLP-019-000011981 | to | DLP-019-000012019 |
| DLP-019-000012035 | to | DLP-019-000012035 |
| DLP-019-000012040 | to | DLP-019-000012040 |
| DLP-019-000012048 | to | DLP-019-000012048 |
| DLP-019-000012092 | to | DLP-019-000012115 |
| DLP-019-000012118 | to | DLP-019-000012123 |
| DLP-019-000012125 | to | DLP-019-000012224 |
| DLP-019-000012226 | to | DLP-019-000012240 |
| DLP-019-000012242 | to | DLP-019-000012245 |
| DLP-019-000012248 | to | DLP-019-000012259 |
| DLP-019-000012261 | to | DLP-019-000012272 |
| DLP-019-000012275 | to | DLP-019-000012370 |
| DLP-019-000012373 | to | DLP-019-000012404 |
| DLP-019-000012407 | to | DLP-019-000012414 |
| DLP-019-000012416 | to | DLP-019-000012462 |
| DLP-019-000012464 | to | DLP-019-000012481 |
| DLP-019-000012483 | to | DLP-019-000012516 |
| DLP-019-000012518 | to | DLP-019-000012522 |
| DLP-019-000012524 | to | DLP-019-000012532 |
| DLP-019-000012534 | to | DLP-019-000012584 |
| DLP-019-000012586 | to | DLP-019-000012602 |
| DLP-019-000012604 | to | DLP-019-000012612 |
| DLP-019-000012615 | to | DLP-019-000012633 |
| DLP-019-000012635 | to | DLP-019-000012667 |
| DLP-019-000012670 | to | DLP-019-000012670 |
| DLP-019-000012673 | to | DLP-019-000012673 |
| DLP-019-000012679 | to | DLP-019-000012688 |
| DLP-019-000012690 | to | DLP-019-000012696 |
| DLP-019-000012698 | to | DLP-019-000012705 |
| DLP-019-000012707 | to | DLP-019-000012740 |
| DLP-019-000012742 | to | DLP-019-000012749 |
| DLP-019-000012751 | to | DLP-019-000012751 |
| DLP-019-000012753 | to | DLP-019-000012754 |
| DLP-019-000012756 | to | DLP-019-000012756 |
| DLP-019-000012760 | to | DLP-019-000012760 |
| DLP-019-000012764 | to | DLP-019-000012764 |
| DLP-019-000012767 | to | DLP-019-000012767 |
| DLP-019-000012769 | to | DLP-019-000012774 |

| | | |
|---|---|---|
| DLP-019-000012776 | to | DLP-019-000012808 |
| DLP-019-000012810 | to | DLP-019-000012818 |
| DLP-019-000012820 | to | DLP-019-000012833 |
| DLP-019-000012835 | to | DLP-019-000012876 |
| DLP-019-000012878 | to | DLP-019-000012905 |
| DLP-019-000012907 | to | DLP-019-000012916 |
| DLP-019-000012920 | to | DLP-019-000012921 |
| DLP-019-000012926 | to | DLP-019-000012929 |
| DLP-019-000012931 | to | DLP-019-000012938 |
| DLP-019-000012940 | to | DLP-019-000012942 |
| DLP-019-000012944 | to | DLP-019-000013045 |
| DLP-019-000013053 | to | DLP-019-000013053 |
| DLP-019-000013056 | to | DLP-019-000013058 |
| DLP-019-000013060 | to | DLP-019-000013063 |
| DLP-019-000013070 | to | DLP-019-000013070 |
| DLP-019-000013083 | to | DLP-019-000013105 |
| DLP-019-000013107 | to | DLP-019-000013107 |
| DLP-019-000013115 | to | DLP-019-000013128 |
| DLP-019-000013130 | to | DLP-019-000013149 |
| DLP-019-000013154 | to | DLP-019-000013154 |
| DLP-019-000013156 | to | DLP-019-000013165 |
| DLP-019-000013167 | to | DLP-019-000013182 |
| DLP-019-000013184 | to | DLP-019-000013200 |
| DLP-019-000013205 | to | DLP-019-000013219 |
| DLP-019-000013222 | to | DLP-019-000013230 |
| DLP-019-000013233 | to | DLP-019-000013240 |
| DLP-019-000013242 | to | DLP-019-000013243 |
| DLP-019-000013245 | to | DLP-019-000013255 |
| DLP-019-000013259 | to | DLP-019-000013278 |
| DLP-019-000013281 | to | DLP-019-000013281 |
| DLP-019-000013283 | to | DLP-019-000013287 |
| DLP-019-000013291 | to | DLP-019-000013296 |
| DLP-019-000013298 | to | DLP-019-000013305 |
| DLP-019-000013309 | to | DLP-019-000013315 |
| DLP-019-000013317 | to | DLP-019-000013323 |
| DLP-019-000013325 | to | DLP-019-000013328 |
| DLP-019-000013330 | to | DLP-019-000013332 |
| DLP-019-000013335 | to | DLP-019-000013335 |
| DLP-019-000013337 | to | DLP-019-000013337 |
| DLP-019-000013339 | to | DLP-019-000013344 |
| DLP-019-000013347 | to | DLP-019-000013347 |
| DLP-019-000013350 | to | DLP-019-000013352 |
| DLP-019-000013354 | to | DLP-019-000013354 |
| DLP-019-000013356 | to | DLP-019-000013356 |

| | | |
|---|---|---|
| DLP-019-000013358 | to | DLP-019-000013358 |
| DLP-019-000013367 | to | DLP-019-000013370 |
| DLP-019-000013373 | to | DLP-019-000013375 |
| DLP-019-000013377 | to | DLP-019-000013395 |
| DLP-019-000013397 | to | DLP-019-000013422 |
| DLP-019-000013426 | to | DLP-019-000013435 |
| DLP-019-000013437 | to | DLP-019-000013438 |
| DLP-019-000013440 | to | DLP-019-000013444 |
| DLP-019-000013447 | to | DLP-019-000013447 |
| DLP-019-000013449 | to | DLP-019-000013450 |
| DLP-019-000013452 | to | DLP-019-000013454 |
| DLP-019-000013458 | to | DLP-019-000013458 |
| DLP-019-000013460 | to | DLP-019-000013462 |
| DLP-019-000013465 | to | DLP-019-000013466 |
| DLP-019-000013468 | to | DLP-019-000013481 |
| DLP-019-000013483 | to | DLP-019-000013492 |
| DLP-019-000013494 | to | DLP-019-000013517 |
| DLP-019-000013520 | to | DLP-019-000013520 |
| DLP-019-000013522 | to | DLP-019-000013522 |
| DLP-019-000013524 | to | DLP-019-000013531 |
| DLP-019-000013534 | to | DLP-019-000013538 |
| DLP-019-000013545 | to | DLP-019-000013554 |
| DLP-019-000013556 | to | DLP-019-000013558 |
| DLP-019-000013560 | to | DLP-019-000013566 |
| DLP-019-000013573 | to | DLP-019-000013573 |
| DLP-019-000013575 | to | DLP-019-000013578 |
| DLP-019-000013580 | to | DLP-019-000013585 |
| DLP-019-000013590 | to | DLP-019-000013591 |
| DLP-019-000013594 | to | DLP-019-000013637 |
| DLP-019-000013641 | to | DLP-019-000013643 |
| DLP-019-000013645 | to | DLP-019-000013667 |
| DLP-019-000013669 | to | DLP-019-000013669 |
| DLP-019-000013674 | to | DLP-019-000013679 |
| DLP-019-000013681 | to | DLP-019-000013689 |
| DLP-019-000013693 | to | DLP-019-000013693 |
| DLP-019-000013695 | to | DLP-019-000013695 |
| DLP-019-000013698 | to | DLP-019-000013702 |
| DLP-019-000013704 | to | DLP-019-000013707 |
| DLP-019-000013709 | to | DLP-019-000013709 |
| DLP-019-000013711 | to | DLP-019-000013715 |
| DLP-019-000013718 | to | DLP-019-000013719 |
| DLP-019-000013722 | to | DLP-019-000013747 |
| DLP-019-000013751 | to | DLP-019-000013757 |
| DLP-019-000013759 | to | DLP-019-000013759 |

| | | |
|---|---|---|
| DLP-019-000013761 | to | DLP-019-000013766 |
| DLP-019-000013772 | to | DLP-019-000013781 |
| DLP-019-000013783 | to | DLP-019-000013786 |
| DLP-019-000013788 | to | DLP-019-000013796 |
| DLP-019-000013798 | to | DLP-019-000013808 |
| DLP-019-000013814 | to | DLP-019-000013820 |
| DLP-019-000013832 | to | DLP-019-000013847 |
| DLP-019-000013856 | to | DLP-019-000013860 |
| DLP-019-000013862 | to | DLP-019-000013880 |
| DLP-019-000013882 | to | DLP-019-000013900 |
| DLP-019-000013902 | to | DLP-019-000013905 |
| DLP-019-000013907 | to | DLP-019-000013916 |
| DLP-019-000013932 | to | DLP-019-000013935 |
| DLP-019-000013937 | to | DLP-019-000013937 |
| DLP-019-000013939 | to | DLP-019-000013939 |
| DLP-019-000013956 | to | DLP-019-000013956 |
| DLP-019-000013961 | to | DLP-019-000013963 |
| DLP-019-000013966 | to | DLP-019-000013966 |
| DLP-019-000013968 | to | DLP-019-000013969 |
| DLP-019-000013971 | to | DLP-019-000013997 |
| DLP-019-000014000 | to | DLP-019-000014001 |
| DLP-019-000014003 | to | DLP-019-000014008 |
| DLP-019-000014013 | to | DLP-019-000014014 |
| DLP-019-000014016 | to | DLP-019-000014057 |
| DLP-019-000014062 | to | DLP-019-000014063 |
| DLP-019-000014065 | to | DLP-019-000014070 |
| DLP-019-000014074 | to | DLP-019-000014076 |
| DLP-019-000014078 | to | DLP-019-000014097 |
| DLP-019-000014099 | to | DLP-019-000014100 |
| DLP-019-000014102 | to | DLP-019-000014113 |
| DLP-019-000014115 | to | DLP-019-000014121 |
| DLP-019-000014125 | to | DLP-019-000014125 |
| DLP-019-000014129 | to | DLP-019-000014139 |
| DLP-019-000014141 | to | DLP-019-000014141 |
| DLP-019-000014143 | to | DLP-019-000014144 |
| DLP-019-000014148 | to | DLP-019-000014150 |
| DLP-019-000014152 | to | DLP-019-000014199 |
| DLP-019-000014201 | to | DLP-019-000014201 |
| DLP-019-000014217 | to | DLP-019-000014220 |
| DLP-019-000014222 | to | DLP-019-000014253 |
| DLP-019-000014256 | to | DLP-019-000014262 |
| DLP-019-000014264 | to | DLP-019-000014264 |
| DLP-019-000014266 | to | DLP-019-000014266 |
| DLP-019-000014268 | to | DLP-019-000014268 |

| | | |
|---|---|---|
| DLP-019-000014284 | to | DLP-019-000014284 |
| DLP-019-000014294 | to | DLP-019-000014294 |
| DLP-019-000014296 | to | DLP-019-000014326 |
| DLP-019-000014328 | to | DLP-019-000014338 |
| DLP-019-000014340 | to | DLP-019-000014410 |
| DLP-019-000014413 | to | DLP-019-000014415 |
| DLP-019-000014417 | to | DLP-019-000014441 |
| DLP-019-000014445 | to | DLP-019-000014446 |
| DLP-019-000014451 | to | DLP-019-000014451 |
| DLP-019-000014455 | to | DLP-019-000014463 |
| DLP-019-000014467 | to | DLP-019-000014487 |
| DLP-019-000014489 | to | DLP-019-000014490 |
| DLP-019-000014492 | to | DLP-019-000014492 |
| DLP-019-000014495 | to | DLP-019-000014501 |
| DLP-019-000014511 | to | DLP-019-000014552 |
| DLP-019-000014554 | to | DLP-019-000014557 |
| DLP-019-000014559 | to | DLP-019-000014585 |
| DLP-019-000014587 | to | DLP-019-000014587 |
| DLP-019-000014594 | to | DLP-019-000014738 |
| DLP-019-000014741 | to | DLP-019-000014752 |
| DLP-019-000014756 | to | DLP-019-000014773 |
| DLP-019-000014776 | to | DLP-019-000014803 |
| DLP-019-000014805 | to | DLP-019-000014815 |
| DLP-019-000014817 | to | DLP-019-000014820 |
| DLP-019-000014823 | to | DLP-019-000015024 |
| DLP-019-000015028 | to | DLP-019-000015032 |
| DLP-019-000015035 | to | DLP-019-000015037 |
| DLP-019-000015039 | to | DLP-019-000015052 |
| DLP-019-000015054 | to | DLP-019-000015199 |
| DLP-019-000015201 | to | DLP-019-000015201 |
| DLP-019-000015203 | to | DLP-019-000015244 |
| DLP-019-000015247 | to | DLP-019-000015269 |
| DLP-019-000015272 | to | DLP-019-000015278 |
| DLP-019-000015280 | to | DLP-019-000015285 |
| DLP-019-000015287 | to | DLP-019-000015297 |
| DLP-019-000015299 | to | DLP-019-000015382 |
| DLP-019-000015387 | to | DLP-019-000015391 |
| DLP-019-000015393 | to | DLP-019-000015414 |
| DLP-019-000015417 | to | DLP-019-000015434 |
| DLP-019-000015438 | to | DLP-019-000015502 |
| DLP-019-000015521 | to | DLP-019-000015524 |
| DLP-019-000015543 | to | DLP-019-000015556 |
| DLP-019-000015558 | to | DLP-019-000015561 |
| DLP-019-000015564 | to | DLP-019-000015579 |

| | | |
|---|---|---|
| DLP-019-000015582 | to | DLP-019-000015600 |
| DLP-019-000015603 | to | DLP-019-000015666 |
| DLP-019-000015669 | to | DLP-019-000015671 |
| DLP-019-000015673 | to | DLP-019-000015678 |
| DLP-019-000015693 | to | DLP-019-000015711 |
| DLP-019-000015713 | to | DLP-019-000015713 |
| DLP-019-000015715 | to | DLP-019-000015722 |
| DLP-019-000015724 | to | DLP-019-000015758 |
| DLP-019-000015760 | to | DLP-019-000015766 |
| DLP-019-000015773 | to | DLP-019-000015813 |
| DLP-019-000015825 | to | DLP-019-000015831 |
| DLP-019-000015833 | to | DLP-019-000015851 |
| DLP-019-000015853 | to | DLP-019-000015876 |
| DLP-019-000015883 | to | DLP-019-000015906 |
| DLP-019-000015917 | to | DLP-019-000015925 |
| DLP-019-000015940 | to | DLP-019-000015940 |
| DLP-019-000015954 | to | DLP-019-000015966 |
| DLP-019-000015971 | to | DLP-019-000015975 |
| DLP-019-000015978 | to | DLP-019-000015978 |
| DLP-019-000015983 | to | DLP-019-000015986 |
| DLP-019-000015990 | to | DLP-019-000015994 |
| DLP-019-000015996 | to | DLP-019-000016003 |
| DLP-019-000016007 | to | DLP-019-000016007 |
| DLP-019-000016011 | to | DLP-019-000016015 |
| DLP-019-000016017 | to | DLP-019-000016023 |
| DLP-019-000016028 | to | DLP-019-000016033 |
| DLP-019-000016038 | to | DLP-019-000016042 |
| DLP-019-000016044 | to | DLP-019-000016052 |
| DLP-019-000016057 | to | DLP-019-000016071 |
| DLP-019-000016073 | to | DLP-019-000016101 |
| DLP-019-000016103 | to | DLP-019-000016129 |
| DLP-019-000016132 | to | DLP-019-000016133 |
| DLP-019-000016136 | to | DLP-019-000016149 |
| DLP-019-000016152 | to | DLP-019-000016153 |
| DLP-019-000016159 | to | DLP-019-000016160 |
| DLP-019-000016162 | to | DLP-019-000016168 |
| DLP-019-000016170 | to | DLP-019-000016200 |
| DLP-019-000016202 | to | DLP-019-000016203 |
| DLP-019-000016205 | to | DLP-019-000016209 |
| DLP-020-000000001 | to | DLP-020-000000069 |
| DLP-020-000000071 | to | DLP-020-000000101 |
| DLP-020-000000103 | to | DLP-020-000000141 |
| DLP-020-000000153 | to | DLP-020-000000153 |
| DLP-020-000000157 | to | DLP-020-000000158 |

| | | |
|---|---|---|
| DLP-020-000000173 | to | DLP-020-000000173 |
| DLP-020-000000175 | to | DLP-020-000000175 |
| DLP-020-000000179 | to | DLP-020-000000179 |
| DLP-020-000000197 | to | DLP-020-000000197 |
| DLP-020-000000199 | to | DLP-020-000000199 |
| DLP-020-000000209 | to | DLP-020-000000209 |
| DLP-020-000000217 | to | DLP-020-000000258 |
| DLP-020-000000261 | to | DLP-020-000000266 |
| DLP-020-000000268 | to | DLP-020-000000278 |
| DLP-020-000000280 | to | DLP-020-000000385 |
| DLP-020-000000388 | to | DLP-020-000000392 |
| DLP-020-000000395 | to | DLP-020-000000461 |
| DLP-020-000000463 | to | DLP-020-000000491 |
| DLP-020-000000493 | to | DLP-020-000000504 |
| DLP-020-000000506 | to | DLP-020-000000537 |
| DLP-020-000000539 | to | DLP-020-000000541 |
| DLP-020-000000543 | to | DLP-020-000000546 |
| DLP-020-000000548 | to | DLP-020-000000551 |
| DLP-020-000000553 | to | DLP-020-000000580 |
| DLP-020-000000582 | to | DLP-020-000000705 |
| DLP-020-000000707 | to | DLP-020-000000708 |
| DLP-020-000000710 | to | DLP-020-000000710 |
| DLP-020-000000713 | to | DLP-020-000000719 |
| DLP-020-000000722 | to | DLP-020-000000724 |
| DLP-020-000000726 | to | DLP-020-000000729 |
| DLP-020-000000731 | to | DLP-020-000000741 |
| DLP-020-000000743 | to | DLP-020-000000745 |
| DLP-020-000000747 | to | DLP-020-000000750 |
| DLP-020-000000752 | to | DLP-020-000000754 |
| DLP-020-000000757 | to | DLP-020-000000767 |
| DLP-020-000000769 | to | DLP-020-000000770 |
| DLP-020-000000772 | to | DLP-020-000000773 |
| DLP-020-000000775 | to | DLP-020-000000780 |
| DLP-020-000000782 | to | DLP-020-000000786 |
| DLP-020-000000788 | to | DLP-020-000000795 |
| DLP-020-000000797 | to | DLP-020-000000801 |
| DLP-020-000000804 | to | DLP-020-000000810 |
| DLP-020-000000812 | to | DLP-020-000000822 |
| DLP-020-000000824 | to | DLP-020-000000840 |
| DLP-020-000000842 | to | DLP-020-000000938 |
| DLP-020-000000941 | to | DLP-020-000000970 |
| DLP-020-000000972 | to | DLP-020-000000992 |
| DLP-020-000000997 | to | DLP-020-000001002 |
| DLP-020-000001004 | to | DLP-020-000001013 |

| | | |
|---|---|---|
| DLP-020-000001019 | to | DLP-020-000001020 |
| DLP-020-000001023 | to | DLP-020-000001026 |
| DLP-020-000001029 | to | DLP-020-000001031 |
| DLP-020-000001034 | to | DLP-020-000001065 |
| DLP-020-000001067 | to | DLP-020-000001071 |
| DLP-020-000001075 | to | DLP-020-000001078 |
| DLP-020-000001081 | to | DLP-020-000001086 |
| DLP-020-000001089 | to | DLP-020-000001105 |
| DLP-020-000001108 | to | DLP-020-000001125 |
| DLP-020-000001128 | to | DLP-020-000001131 |
| DLP-020-000001133 | to | DLP-020-000001137 |
| DLP-020-000001139 | to | DLP-020-000001151 |
| DLP-020-000001154 | to | DLP-020-000001177 |
| DLP-020-000001179 | to | DLP-020-000001201 |
| DLP-020-000001203 | to | DLP-020-000001208 |
| DLP-020-000001210 | to | DLP-020-000001227 |
| DLP-020-000001230 | to | DLP-020-000001241 |
| DLP-020-000001243 | to | DLP-020-000001252 |
| DLP-020-000001254 | to | DLP-020-000001268 |
| DLP-020-000001270 | to | DLP-020-000001286 |
| DLP-020-000001289 | to | DLP-020-000001296 |
| DLP-020-000001301 | to | DLP-020-000001301 |
| DLP-020-000001303 | to | DLP-020-000001309 |
| DLP-020-000001311 | to | DLP-020-000001340 |
| DLP-020-000001342 | to | DLP-020-000001342 |
| DLP-020-000001347 | to | DLP-020-000001359 |
| DLP-020-000001364 | to | DLP-020-000001372 |
| DLP-020-000001374 | to | DLP-020-000001389 |
| DLP-020-000001400 | to | DLP-020-000001403 |
| DLP-020-000001426 | to | DLP-020-000001426 |
| DLP-020-000001429 | to | DLP-020-000001437 |
| DLP-020-000001440 | to | DLP-020-000001460 |
| DLP-020-000001463 | to | DLP-020-000001530 |
| DLP-020-000001533 | to | DLP-020-000001542 |
| DLP-020-000001544 | to | DLP-020-000001553 |
| DLP-020-000001556 | to | DLP-020-000001574 |
| DLP-020-000001576 | to | DLP-020-000001588 |
| DLP-020-000001590 | to | DLP-020-000001590 |
| DLP-020-000001595 | to | DLP-020-000001595 |
| DLP-020-000001598 | to | DLP-020-000001615 |
| DLP-020-000001618 | to | DLP-020-000001619 |
| DLP-020-000001621 | to | DLP-020-000001621 |
| DLP-020-000001623 | to | DLP-020-000001698 |
| DLP-020-000001701 | to | DLP-020-000001706 |

| | | |
|---|---|---|
| DLP-020-000001714 | to | DLP-020-000001723 |
| DLP-020-000001728 | to | DLP-020-000001750 |
| DLP-020-000001755 | to | DLP-020-000001757 |
| DLP-020-000001760 | to | DLP-020-000001761 |
| DLP-020-000001769 | to | DLP-020-000001795 |
| DLP-020-000001799 | to | DLP-020-000001845 |
| DLP-020-000001848 | to | DLP-020-000001850 |
| DLP-020-000001891 | to | DLP-020-000001895 |
| DLP-020-000001904 | to | DLP-020-000001919 |
| DLP-020-000001922 | to | DLP-020-000001986 |
| DLP-020-000001988 | to | DLP-020-000002017 |
| DLP-020-000002020 | to | DLP-020-000002020 |
| DLP-020-000002038 | to | DLP-020-000002061 |
| DLP-020-000002064 | to | DLP-020-000002214 |
| DLP-020-000002216 | to | DLP-020-000002236 |
| DLP-020-000002241 | to | DLP-020-000002265 |
| DLP-020-000002267 | to | DLP-020-000002268 |
| DLP-020-000002270 | to | DLP-020-000002270 |
| DLP-020-000002272 | to | DLP-020-000002274 |
| DLP-020-000002276 | to | DLP-020-000002280 |
| DLP-020-000002282 | to | DLP-020-000002286 |
| DLP-020-000002290 | to | DLP-020-000002299 |
| DLP-020-000002306 | to | DLP-020-000002324 |
| DLP-020-000002328 | to | DLP-020-000002332 |
| DLP-020-000002334 | to | DLP-020-000002335 |
| DLP-020-000002337 | to | DLP-020-000002348 |
| DLP-020-000002351 | to | DLP-020-000002353 |
| DLP-020-000002356 | to | DLP-020-000002357 |
| DLP-020-000002359 | to | DLP-020-000002361 |
| DLP-020-000002364 | to | DLP-020-000002372 |
| DLP-020-000002374 | to | DLP-020-000002399 |
| DLP-020-000002402 | to | DLP-020-000002402 |
| DLP-020-000002404 | to | DLP-020-000002406 |
| DLP-020-000002409 | to | DLP-020-000002411 |
| DLP-020-000002413 | to | DLP-020-000002489 |
| DLP-020-000002491 | to | DLP-020-000002500 |
| DLP-020-000002502 | to | DLP-020-000002521 |
| DLP-020-000002523 | to | DLP-020-000002569 |
| DLP-020-000002571 | to | DLP-020-000002578 |
| DLP-020-000002580 | to | DLP-020-000002583 |
| DLP-020-000002585 | to | DLP-020-000002595 |
| DLP-020-000002597 | to | DLP-020-000002597 |
| DLP-020-000002600 | to | DLP-020-000002602 |
| DLP-020-000002606 | to | DLP-020-000002631 |

| | | |
|---|---|---|
| DLP-020-000002633 | to | DLP-020-000002669 |
| DLP-020-000002672 | to | DLP-020-000002746 |
| DLP-020-000002748 | to | DLP-020-000002762 |
| DLP-020-000002764 | to | DLP-020-000002764 |
| DLP-020-000002766 | to | DLP-020-000002767 |
| DLP-020-000002769 | to | DLP-020-000002773 |
| DLP-020-000002776 | to | DLP-020-000002776 |
| DLP-020-000002781 | to | DLP-020-000002817 |
| DLP-020-000002819 | to | DLP-020-000002819 |
| DLP-020-000002821 | to | DLP-020-000002821 |
| DLP-020-000002823 | to | DLP-020-000002823 |
| DLP-020-000002825 | to | DLP-020-000002825 |
| DLP-020-000002828 | to | DLP-020-000002835 |
| DLP-020-000002837 | to | DLP-020-000002837 |
| DLP-020-000002839 | to | DLP-020-000002839 |
| DLP-020-000002841 | to | DLP-020-000002848 |
| DLP-020-000002850 | to | DLP-020-000002851 |
| DLP-020-000002853 | to | DLP-020-000002856 |
| DLP-020-000002859 | to | DLP-020-000002867 |
| DLP-020-000002869 | to | DLP-020-000002869 |
| DLP-020-000002872 | to | DLP-020-000002874 |
| DLP-020-000002877 | to | DLP-020-000002898 |
| DLP-020-000002900 | to | DLP-020-000002908 |
| DLP-020-000002910 | to | DLP-020-000002923 |
| DLP-020-000002931 | to | DLP-020-000002935 |
| DLP-020-000002938 | to | DLP-020-000002941 |
| DLP-020-000002943 | to | DLP-020-000002943 |
| DLP-020-000002945 | to | DLP-020-000002958 |
| DLP-020-000002960 | to | DLP-020-000002974 |
| DLP-020-000002976 | to | DLP-020-000002995 |
| DLP-020-000003004 | to | DLP-020-000003004 |
| DLP-020-000003007 | to | DLP-020-000003029 |
| DLP-020-000003031 | to | DLP-020-000003034 |
| DLP-020-000003036 | to | DLP-020-000003042 |
| DLP-020-000003044 | to | DLP-020-000003070 |
| DLP-020-000003072 | to | DLP-020-000003074 |
| DLP-020-000003077 | to | DLP-020-000003147 |
| DLP-020-000003150 | to | DLP-020-000003157 |
| DLP-020-000003161 | to | DLP-020-000003207 |
| DLP-020-000003209 | to | DLP-020-000003239 |
| DLP-020-000003249 | to | DLP-020-000003253 |
| DLP-020-000003255 | to | DLP-020-000003264 |
| DLP-020-000003266 | to | DLP-020-000003280 |
| DLP-020-000003282 | to | DLP-020-000003305 |

| | | |
|---|---|---|
| DLP-020-000003309 | to | DLP-020-000003311 |
| DLP-020-000003313 | to | DLP-020-000003317 |
| DLP-020-000003328 | to | DLP-020-000003332 |
| DLP-020-000003336 | to | DLP-020-000003336 |
| DLP-020-000003338 | to | DLP-020-000003345 |
| DLP-020-000003347 | to | DLP-020-000003385 |
| DLP-020-000003388 | to | DLP-020-000003388 |
| DLP-020-000003391 | to | DLP-020-000003396 |
| DLP-020-000003398 | to | DLP-020-000003398 |
| DLP-020-000003401 | to | DLP-020-000003410 |
| DLP-020-000003412 | to | DLP-020-000003415 |
| DLP-020-000003418 | to | DLP-020-000003427 |
| DLP-020-000003459 | to | DLP-020-000003459 |
| DLP-020-000003489 | to | DLP-020-000003489 |
| DLP-020-000003500 | to | DLP-020-000003506 |
| DLP-020-000003508 | to | DLP-020-000003518 |
| DLP-020-000003527 | to | DLP-020-000003560 |
| DLP-020-000003564 | to | DLP-020-000003580 |
| DLP-020-000003582 | to | DLP-020-000003587 |
| DLP-020-000003622 | to | DLP-020-000003624 |
| DLP-020-000003660 | to | DLP-020-000003683 |
| DLP-020-000003742 | to | DLP-020-000003744 |
| DLP-020-000003746 | to | DLP-020-000003748 |
| DLP-020-000003753 | to | DLP-020-000003753 |
| DLP-020-000003762 | to | DLP-020-000003780 |
| DLP-020-000003784 | to | DLP-020-000003784 |
| DLP-020-000003787 | to | DLP-020-000003787 |
| DLP-020-000003794 | to | DLP-020-000003809 |
| DLP-020-000003812 | to | DLP-020-000003812 |
| DLP-020-000003815 | to | DLP-020-000003820 |
| DLP-020-000003822 | to | DLP-020-000003830 |
| DLP-020-000003834 | to | DLP-020-000003841 |
| DLP-020-000003848 | to | DLP-020-000003881 |
| DLP-020-000003883 | to | DLP-020-000003889 |
| DLP-020-000003891 | to | DLP-020-000003907 |
| DLP-020-000003910 | to | DLP-020-000003940 |
| DLP-020-000003943 | to | DLP-020-000003962 |
| DLP-020-000003974 | to | DLP-020-000004030 |
| DLP-021-000000002 | to | DLP-021-000000033 |
| DLP-021-000000035 | to | DLP-021-000000047 |
| DLP-021-000000049 | to | DLP-021-000000067 |
| DLP-021-000000069 | to | DLP-021-000000087 |
| DLP-021-000000089 | to | DLP-021-000000095 |
| DLP-021-000000097 | to | DLP-021-000000098 |

| | | |
|---|---|---|
| DLP-021-000000103 | to | DLP-021-000000115 |
| DLP-021-000000117 | to | DLP-021-000000118 |
| DLP-021-000000120 | to | DLP-021-000000123 |
| DLP-021-000000125 | to | DLP-021-000000166 |
| DLP-021-000000168 | to | DLP-021-000000174 |
| DLP-021-000000176 | to | DLP-021-000000178 |
| DLP-021-000000181 | to | DLP-021-000000181 |
| DLP-021-000000183 | to | DLP-021-000000186 |
| DLP-021-000000188 | to | DLP-021-000000188 |
| DLP-021-000000190 | to | DLP-021-000000196 |
| DLP-021-000000198 | to | DLP-021-000000198 |
| DLP-021-000000200 | to | DLP-021-000000212 |
| DLP-021-000000214 | to | DLP-021-000000214 |
| DLP-021-000000216 | to | DLP-021-000000217 |
| DLP-021-000000221 | to | DLP-021-000000237 |
| DLP-021-000000239 | to | DLP-021-000000262 |
| DLP-021-000000264 | to | DLP-021-000000279 |
| DLP-021-000000281 | to | DLP-021-000000281 |
| DLP-021-000000285 | to | DLP-021-000000294 |
| DLP-021-000000296 | to | DLP-021-000000310 |
| DLP-021-000000313 | to | DLP-021-000000324 |
| DLP-021-000000326 | to | DLP-021-000000329 |
| DLP-021-000000331 | to | DLP-021-000000331 |
| DLP-021-000000333 | to | DLP-021-000000333 |
| DLP-021-000000335 | to | DLP-021-000000336 |
| DLP-021-000000339 | to | DLP-021-000000340 |
| DLP-021-000000343 | to | DLP-021-000000358 |
| DLP-021-000000360 | to | DLP-021-000000369 |
| DLP-021-000000378 | to | DLP-021-000000391 |
| DLP-021-000000394 | to | DLP-021-000000399 |
| DLP-021-000000403 | to | DLP-021-000000405 |
| DLP-021-000000408 | to | DLP-021-000000408 |
| DLP-021-000000410 | to | DLP-021-000000410 |
| DLP-021-000000412 | to | DLP-021-000000417 |
| DLP-021-000000419 | to | DLP-021-000000431 |
| DLP-021-000000433 | to | DLP-021-000000439 |
| DLP-021-000000441 | to | DLP-021-000000445 |
| DLP-021-000000447 | to | DLP-021-000000452 |
| DLP-021-000000454 | to | DLP-021-000000457 |
| DLP-021-000000459 | to | DLP-021-000000463 |
| DLP-021-000000466 | to | DLP-021-000000466 |
| DLP-021-000000468 | to | DLP-021-000000484 |
| DLP-021-000000487 | to | DLP-021-000000494 |
| DLP-021-000000496 | to | DLP-021-000000507 |

| | | |
|---|---|---|
| DLP-021-000000509 | to | DLP-021-000000511 |
| DLP-021-000000513 | to | DLP-021-000000660 |
| DLP-021-000000662 | to | DLP-021-000000787 |
| DLP-021-000000789 | to | DLP-021-000000877 |
| DLP-021-000000879 | to | DLP-021-000000911 |
| DLP-021-000000913 | to | DLP-021-000000922 |
| DLP-021-000000925 | to | DLP-021-000000925 |
| DLP-021-000000927 | to | DLP-021-000000935 |
| DLP-021-000000939 | to | DLP-021-000000946 |
| DLP-021-000000948 | to | DLP-021-000000949 |
| DLP-021-000000951 | to | DLP-021-000000951 |
| DLP-021-000000953 | to | DLP-021-000000965 |
| DLP-021-000000970 | to | DLP-021-000001075 |
| DLP-021-000001077 | to | DLP-021-000001077 |
| DLP-021-000001079 | to | DLP-021-000001101 |
| DLP-021-000001104 | to | DLP-021-000001145 |
| DLP-021-000001147 | to | DLP-021-000001147 |
| DLP-021-000001149 | to | DLP-021-000001165 |
| DLP-021-000001167 | to | DLP-021-000001168 |
| DLP-021-000001170 | to | DLP-021-000001244 |
| DLP-021-000001246 | to | DLP-021-000001263 |
| DLP-021-000001265 | to | DLP-021-000001310 |
| DLP-021-000001313 | to | DLP-021-000001318 |
| DLP-021-000001321 | to | DLP-021-000001321 |
| DLP-021-000001323 | to | DLP-021-000001341 |
| DLP-021-000001347 | to | DLP-021-000001399 |
| DLP-021-000001401 | to | DLP-021-000001459 |
| DLP-021-000001461 | to | DLP-021-000001835 |
| DLP-021-000001837 | to | DLP-021-000001961 |
| DLP-021-000001963 | to | DLP-021-000001968 |
| DLP-021-000001970 | to | DLP-021-000001971 |
| DLP-021-000001976 | to | DLP-021-000001977 |
| DLP-021-000001980 | to | DLP-021-000002074 |
| DLP-021-000002076 | to | DLP-021-000002099 |
| DLP-021-000002101 | to | DLP-021-000002110 |
| DLP-021-000002114 | to | DLP-021-000002121 |
| DLP-021-000002123 | to | DLP-021-000002123 |
| DLP-021-000002125 | to | DLP-021-000002141 |
| DLP-021-000002143 | to | DLP-021-000002146 |
| DLP-021-000002148 | to | DLP-021-000002159 |
| DLP-021-000002162 | to | DLP-021-000002162 |
| DLP-021-000002164 | to | DLP-021-000002327 |
| DLP-021-000002329 | to | DLP-021-000002330 |
| DLP-021-000002332 | to | DLP-021-000002332 |

| | | |
|---|---|---|
| DLP-021-000002334 | to | DLP-021-000002334 |
| DLP-021-000002336 | to | DLP-021-000002337 |
| DLP-021-000002339 | to | DLP-021-000002339 |
| DLP-021-000002341 | to | DLP-021-000002388 |
| DLP-021-000002391 | to | DLP-021-000002774 |
| DLP-021-000002777 | to | DLP-021-000002805 |
| DLP-021-000002807 | to | DLP-021-000002857 |
| DLP-021-000002859 | to | DLP-021-000003016 |
| DLP-021-000003018 | to | DLP-021-000003038 |
| DLP-021-000003040 | to | DLP-021-000003064 |
| DLP-021-000003066 | to | DLP-021-000003083 |
| DLP-021-000003085 | to | DLP-021-000003110 |
| DLP-021-000003112 | to | DLP-021-000003418 |
| DLP-021-000003423 | to | DLP-021-000003423 |
| DLP-021-000003435 | to | DLP-021-000003435 |
| DLP-021-000003438 | to | DLP-021-000003438 |
| DLP-021-000003440 | to | DLP-021-000003441 |
| DLP-021-000003450 | to | DLP-021-000003450 |
| DLP-021-000003452 | to | DLP-021-000003551 |
| DLP-021-000003557 | to | DLP-021-000003584 |
| DLP-021-000003590 | to | DLP-021-000003592 |
| DLP-021-000003594 | to | DLP-021-000003618 |
| DLP-021-000003620 | to | DLP-021-000003623 |
| DLP-021-000003626 | to | DLP-021-000003628 |
| DLP-021-000003632 | to | DLP-021-000003704 |
| DLP-021-000003707 | to | DLP-021-000003720 |
| DLP-021-000003722 | to | DLP-021-000003722 |
| DLP-021-000003724 | to | DLP-021-000003732 |
| DLP-021-000003735 | to | DLP-021-000003737 |
| DLP-021-000003739 | to | DLP-021-000003745 |
| DLP-021-000003747 | to | DLP-021-000003755 |
| DLP-021-000003758 | to | DLP-021-000003816 |
| DLP-021-000003819 | to | DLP-021-000003819 |
| DLP-021-000003821 | to | DLP-021-000003881 |
| DLP-021-000003884 | to | DLP-021-000003888 |
| DLP-021-000003890 | to | DLP-021-000003986 |
| DLP-021-000003989 | to | DLP-021-000004015 |
| DLP-021-000004017 | to | DLP-021-000004018 |
| DLP-021-000004020 | to | DLP-021-000004023 |
| DLP-021-000004026 | to | DLP-021-000004026 |
| DLP-021-000004028 | to | DLP-021-000004062 |
| DLP-021-000004064 | to | DLP-021-000004069 |
| DLP-021-000004071 | to | DLP-021-000004102 |
| DLP-021-000004104 | to | DLP-021-000004117 |

| | | |
|---|---|---|
| DLP-021-000004120 | to | DLP-021-000004130 |
| DLP-021-000004132 | to | DLP-021-000004139 |
| DLP-021-000004141 | to | DLP-021-000004148 |
| DLP-021-000004150 | to | DLP-021-000004195 |
| DLP-021-000004198 | to | DLP-021-000004200 |
| DLP-021-000004203 | to | DLP-021-000004257 |
| DLP-021-000004260 | to | DLP-021-000004315 |
| DLP-021-000004317 | to | DLP-021-000004317 |
| DLP-021-000004319 | to | DLP-021-000004320 |
| DLP-021-000004322 | to | DLP-021-000004323 |
| DLP-021-000004325 | to | DLP-021-000004325 |
| DLP-021-000004328 | to | DLP-021-000004338 |
| DLP-021-000004340 | to | DLP-021-000004359 |
| DLP-021-000004361 | to | DLP-021-000004362 |
| DLP-021-000004365 | to | DLP-021-000004383 |
| DLP-021-000004387 | to | DLP-021-000004395 |
| DLP-021-000004397 | to | DLP-021-000004409 |
| DLP-021-000004411 | to | DLP-021-000004426 |
| DLP-021-000004431 | to | DLP-021-000004431 |
| DLP-021-000004433 | to | DLP-021-000004433 |
| DLP-021-000004438 | to | DLP-021-000004438 |
| DLP-021-000004440 | to | DLP-021-000004440 |
| DLP-021-000004442 | to | DLP-021-000004442 |
| DLP-021-000004444 | to | DLP-021-000004446 |
| DLP-021-000004448 | to | DLP-021-000004468 |
| DLP-021-000004470 | to | DLP-021-000004473 |
| DLP-021-000004476 | to | DLP-021-000004476 |
| DLP-021-000004478 | to | DLP-021-000004484 |
| DLP-021-000004486 | to | DLP-021-000004520 |
| DLP-021-000004523 | to | DLP-021-000004648 |
| DLP-021-000004650 | to | DLP-021-000004705 |
| DLP-021-000004707 | to | DLP-021-000004900 |
| DLP-021-000004902 | to | DLP-021-000004929 |
| DLP-021-000004931 | to | DLP-021-000004951 |
| DLP-021-000004954 | to | DLP-021-000004965 |
| DLP-021-000004968 | to | DLP-021-000004972 |
| DLP-021-000004974 | to | DLP-021-000004979 |
| DLP-021-000004981 | to | DLP-021-000004988 |
| DLP-021-000004990 | to | DLP-021-000004990 |
| DLP-021-000004993 | to | DLP-021-000004996 |
| DLP-021-000004998 | to | DLP-021-000005024 |
| DLP-021-000005026 | to | DLP-021-000005056 |
| DLP-021-000005058 | to | DLP-021-000005069 |
| DLP-021-000005073 | to | DLP-021-000005073 |

| | | |
|---|---|---|
| DLP-021-000005075 | to | DLP-021-000005077 |
| DLP-021-000005091 | to | DLP-021-000005091 |
| DLP-021-000005093 | to | DLP-021-000005100 |
| DLP-021-000005102 | to | DLP-021-000005114 |
| DLP-021-000005116 | to | DLP-021-000005119 |
| DLP-021-000005123 | to | DLP-021-000005177 |
| DLP-021-000005180 | to | DLP-021-000005240 |
| DLP-021-000005244 | to | DLP-021-000005256 |
| DLP-021-000005259 | to | DLP-021-000005295 |
| DLP-021-000005298 | to | DLP-021-000005311 |
| DLP-021-000005313 | to | DLP-021-000005418 |
| DLP-021-000005420 | to | DLP-021-000005442 |
| DLP-021-000005444 | to | DLP-021-000005452 |
| DLP-021-000005454 | to | DLP-021-000005465 |
| DLP-021-000005467 | to | DLP-021-000005468 |
| DLP-021-000005470 | to | DLP-021-000005484 |
| DLP-021-000005486 | to | DLP-021-000005497 |
| DLP-021-000005499 | to | DLP-021-000005511 |
| DLP-021-000005513 | to | DLP-021-000005529 |
| DLP-021-000005531 | to | DLP-021-000005568 |
| DLP-021-000005571 | to | DLP-021-000005571 |
| DLP-021-000005573 | to | DLP-021-000005596 |
| DLP-021-000005598 | to | DLP-021-000005598 |
| DLP-021-000005604 | to | DLP-021-000005625 |
| DLP-021-000005627 | to | DLP-021-000005650 |
| DLP-021-000005652 | to | DLP-021-000005654 |
| DLP-021-000005656 | to | DLP-021-000005670 |
| DLP-021-000005672 | to | DLP-021-000005720 |
| DLP-021-000005722 | to | DLP-021-000005767 |
| DLP-021-000005769 | to | DLP-021-000005772 |
| DLP-021-000005774 | to | DLP-021-000005784 |
| DLP-021-000005786 | to | DLP-021-000005830 |
| DLP-021-000005832 | to | DLP-021-000005883 |
| DLP-021-000005885 | to | DLP-021-000005890 |
| DLP-021-000005896 | to | DLP-021-000005995 |
| DLP-021-000005997 | to | DLP-021-000006054 |
| DLP-021-000006057 | to | DLP-021-000006089 |
| DLP-021-000006095 | to | DLP-021-000006098 |
| DLP-021-000006100 | to | DLP-021-000006121 |
| DLP-021-000006125 | to | DLP-021-000006138 |
| DLP-021-000006140 | to | DLP-021-000006142 |
| DLP-021-000006147 | to | DLP-021-000006157 |
| DLP-021-000006164 | to | DLP-021-000006164 |
| DLP-021-000006169 | to | DLP-021-000006217 |

| | | |
|---|---|---|
| DLP-021-000006229 | to | DLP-021-000006230 |
| DLP-021-000006234 | to | DLP-021-000006236 |
| DLP-021-000006240 | to | DLP-021-000006290 |
| DLP-021-000006292 | to | DLP-021-000006293 |
| DLP-021-000006296 | to | DLP-021-000006304 |
| DLP-021-000006306 | to | DLP-021-000006326 |
| DLP-021-000006328 | to | DLP-021-000006330 |
| DLP-021-000006332 | to | DLP-021-000006336 |
| DLP-021-000006341 | to | DLP-021-000006350 |
| DLP-021-000006352 | to | DLP-021-000006359 |
| DLP-021-000006361 | to | DLP-021-000006368 |
| DLP-021-000006370 | to | DLP-021-000006385 |
| DLP-021-000006387 | to | DLP-021-000006395 |
| DLP-021-000006398 | to | DLP-021-000006454 |
| DLP-021-000006456 | to | DLP-021-000006457 |
| DLP-021-000006459 | to | DLP-021-000006464 |
| DLP-021-000006466 | to | DLP-021-000006492 |
| DLP-021-000006496 | to | DLP-021-000006501 |
| DLP-021-000006503 | to | DLP-021-000006523 |
| DLP-021-000006525 | to | DLP-021-000006538 |
| DLP-021-000006540 | to | DLP-021-000006550 |
| DLP-021-000006555 | to | DLP-021-000006565 |
| DLP-021-000006568 | to | DLP-021-000006581 |
| DLP-021-000006583 | to | DLP-021-000006594 |
| DLP-021-000006596 | to | DLP-021-000006749 |
| DLP-021-000006751 | to | DLP-021-000006770 |
| DLP-021-000006773 | to | DLP-021-000006791 |
| DLP-021-000006795 | to | DLP-021-000006811 |
| DLP-021-000006813 | to | DLP-021-000006825 |
| DLP-021-000006827 | to | DLP-021-000006829 |
| DLP-021-000006831 | to | DLP-021-000006831 |
| DLP-021-000006836 | to | DLP-021-000006836 |
| DLP-021-000006867 | to | DLP-021-000006883 |
| DLP-021-000006885 | to | DLP-021-000006890 |
| DLP-021-000006892 | to | DLP-021-000006894 |
| DLP-021-000006896 | to | DLP-021-000006902 |
| DLP-021-000006904 | to | DLP-021-000006904 |
| DLP-021-000006906 | to | DLP-021-000006924 |
| DLP-021-000006926 | to | DLP-021-000006926 |
| DLP-021-000006928 | to | DLP-021-000006957 |
| DLP-021-000006962 | to | DLP-021-000006970 |
| DLP-021-000006972 | to | DLP-021-000006982 |
| DLP-021-000006984 | to | DLP-021-000006984 |
| DLP-021-000006986 | to | DLP-021-000007002 |

| | | |
|---|---|---|
| DLP-021-000007004 | to | DLP-021-000007005 |
| DLP-021-000007007 | to | DLP-021-000007021 |
| DLP-021-000007024 | to | DLP-021-000007032 |
| DLP-021-000007034 | to | DLP-021-000007037 |
| DLP-021-000007040 | to | DLP-021-000007068 |
| DLP-021-000007070 | to | DLP-021-000007084 |
| DLP-021-000007086 | to | DLP-021-000007103 |
| DLP-021-000007106 | to | DLP-021-000007108 |
| DLP-021-000007114 | to | DLP-021-000007117 |
| DLP-021-000007119 | to | DLP-021-000007176 |
| DLP-021-000007178 | to | DLP-021-000007181 |
| DLP-021-000007183 | to | DLP-021-000007185 |
| DLP-021-000007189 | to | DLP-021-000007206 |
| DLP-021-000007209 | to | DLP-021-000007212 |
| DLP-021-000007214 | to | DLP-021-000007218 |
| DLP-021-000007222 | to | DLP-021-000007227 |
| DLP-021-000007229 | to | DLP-021-000007232 |
| DLP-021-000007236 | to | DLP-021-000007238 |
| DLP-021-000007241 | to | DLP-021-000007242 |
| DLP-021-000007248 | to | DLP-021-000007250 |
| DLP-021-000007252 | to | DLP-021-000007255 |
| DLP-021-000007257 | to | DLP-021-000007273 |
| DLP-021-000007275 | to | DLP-021-000007275 |
| DLP-021-000007288 | to | DLP-021-000007304 |
| DLP-021-000007307 | to | DLP-021-000007318 |
| DLP-021-000007320 | to | DLP-021-000007324 |
| DLP-021-000007326 | to | DLP-021-000007326 |
| DLP-021-000007330 | to | DLP-021-000007330 |
| DLP-021-000007333 | to | DLP-021-000007335 |
| DLP-021-000007337 | to | DLP-021-000007349 |
| DLP-021-000007352 | to | DLP-021-000007354 |
| DLP-021-000007356 | to | DLP-021-000007365 |
| DLP-021-000007367 | to | DLP-021-000007369 |
| DLP-021-000007371 | to | DLP-021-000007372 |
| DLP-021-000007377 | to | DLP-021-000007384 |
| DLP-021-000007387 | to | DLP-021-000007389 |
| DLP-021-000007391 | to | DLP-021-000007401 |
| DLP-021-000007403 | to | DLP-021-000007405 |
| DLP-021-000007413 | to | DLP-021-000007419 |
| DLP-021-000007421 | to | DLP-021-000007444 |
| DLP-021-000007447 | to | DLP-021-000007484 |
| DLP-021-000007486 | to | DLP-021-000007486 |
| DLP-021-000007490 | to | DLP-021-000007490 |
| DLP-021-000007492 | to | DLP-021-000007508 |

| | | |
|---|---|---|
| DLP-021-000007512 | to | DLP-021-000007549 |
| DLP-021-000007551 | to | DLP-021-000007575 |
| DLP-021-000007579 | to | DLP-021-000007680 |
| DLP-021-000007688 | to | DLP-021-000007877 |
| DLP-021-000007879 | to | DLP-021-000007988 |
| DLP-021-000007990 | to | DLP-021-000008002 |
| DLP-021-000008004 | to | DLP-021-000008038 |
| DLP-021-000008040 | to | DLP-021-000008042 |
| DLP-021-000008044 | to | DLP-021-000008065 |
| DLP-021-000008067 | to | DLP-021-000008069 |
| DLP-021-000008071 | to | DLP-021-000008081 |
| DLP-021-000008083 | to | DLP-021-000008103 |
| DLP-021-000008105 | to | DLP-021-000008120 |
| DLP-021-000008122 | to | DLP-021-000008123 |
| DLP-021-000008125 | to | DLP-021-000008130 |
| DLP-021-000008132 | to | DLP-021-000008149 |
| DLP-021-000008151 | to | DLP-021-000008157 |
| DLP-021-000008159 | to | DLP-021-000008170 |
| DLP-021-000008172 | to | DLP-021-000008182 |
| DLP-021-000008185 | to | DLP-021-000008186 |
| DLP-021-000008188 | to | DLP-021-000008188 |
| DLP-021-000008190 | to | DLP-021-000008191 |
| DLP-021-000008193 | to | DLP-021-000008196 |
| DLP-021-000008198 | to | DLP-021-000008204 |
| DLP-021-000008207 | to | DLP-021-000008210 |
| DLP-021-000008212 | to | DLP-021-000008220 |
| DLP-021-000008222 | to | DLP-021-000008238 |
| DLP-021-000008240 | to | DLP-021-000008254 |
| DLP-021-000008256 | to | DLP-021-000008262 |
| DLP-021-000008265 | to | DLP-021-000008281 |
| DLP-021-000008283 | to | DLP-021-000008284 |
| DLP-021-000008286 | to | DLP-021-000008286 |
| DLP-021-000008289 | to | DLP-021-000008292 |
| DLP-021-000008294 | to | DLP-021-000008322 |
| DLP-021-000008324 | to | DLP-021-000008340 |
| DLP-021-000008342 | to | DLP-021-000008351 |
| DLP-021-000008353 | to | DLP-021-000008360 |
| DLP-021-000008362 | to | DLP-021-000008365 |
| DLP-021-000008367 | to | DLP-021-000008385 |
| DLP-021-000008387 | to | DLP-021-000008394 |
| DLP-021-000008396 | to | DLP-021-000008406 |
| DLP-021-000008408 | to | DLP-021-000008411 |
| DLP-021-000008413 | to | DLP-021-000008418 |
| DLP-021-000008420 | to | DLP-021-000008420 |

| | | |
|---|---|---|
| DLP-021-000008422 | to | DLP-021-000008424 |
| DLP-021-000008426 | to | DLP-021-000008428 |
| DLP-021-000008430 | to | DLP-021-000008430 |
| DLP-021-000008432 | to | DLP-021-000008434 |
| DLP-021-000008436 | to | DLP-021-000008454 |
| DLP-021-000008456 | to | DLP-021-000008470 |
| DLP-021-000008472 | to | DLP-021-000008472 |
| DLP-021-000008474 | to | DLP-021-000008474 |
| DLP-021-000008476 | to | DLP-021-000008493 |
| DLP-021-000008495 | to | DLP-021-000008495 |
| DLP-021-000008497 | to | DLP-021-000008498 |
| DLP-021-000008500 | to | DLP-021-000008506 |
| DLP-021-000008508 | to | DLP-021-000008537 |
| DLP-021-000008539 | to | DLP-021-000008549 |
| DLP-021-000008551 | to | DLP-021-000008556 |
| DLP-021-000008558 | to | DLP-021-000008563 |
| DLP-021-000008565 | to | DLP-021-000008571 |
| DLP-021-000008573 | to | DLP-021-000008573 |
| DLP-021-000008575 | to | DLP-021-000008579 |
| DLP-021-000008582 | to | DLP-021-000008587 |
| DLP-021-000008590 | to | DLP-021-000008598 |
| DLP-021-000008600 | to | DLP-021-000008603 |
| DLP-021-000008605 | to | DLP-021-000008612 |
| DLP-021-000008614 | to | DLP-021-000008617 |
| DLP-021-000008620 | to | DLP-021-000008622 |
| DLP-021-000008624 | to | DLP-021-000008626 |
| DLP-021-000008628 | to | DLP-021-000008634 |
| DLP-021-000008636 | to | DLP-021-000008674 |
| DLP-021-000008676 | to | DLP-021-000008680 |
| DLP-021-000008682 | to | DLP-021-000008682 |
| DLP-021-000008684 | to | DLP-021-000008721 |
| DLP-021-000008723 | to | DLP-021-000008733 |
| DLP-021-000008735 | to | DLP-021-000008738 |
| DLP-021-000008740 | to | DLP-021-000008742 |
| DLP-021-000008744 | to | DLP-021-000008757 |
| DLP-021-000008759 | to | DLP-021-000008762 |
| DLP-021-000008764 | to | DLP-021-000008838 |
| DLP-021-000008840 | to | DLP-021-000008842 |
| DLP-021-000008844 | to | DLP-021-000008885 |
| DLP-021-000008887 | to | DLP-021-000008891 |
| DLP-021-000008893 | to | DLP-021-000008925 |
| DLP-021-000008927 | to | DLP-021-000008964 |
| DLP-021-000008966 | to | DLP-021-000008981 |
| DLP-021-000008983 | to | DLP-021-000008988 |

| | | |
|---|---|---|
| DLP-021-000008990 | to | DLP-021-000008999 |
| DLP-021-000009001 | to | DLP-021-000009011 |
| DLP-021-000009013 | to | DLP-021-000009044 |
| DLP-021-000009047 | to | DLP-021-000009063 |
| DLP-021-000009065 | to | DLP-021-000009126 |
| DLP-021-000009128 | to | DLP-021-000009155 |
| DLP-021-000009157 | to | DLP-021-000009165 |
| DLP-021-000009167 | to | DLP-021-000009172 |
| DLP-021-000009174 | to | DLP-021-000009193 |
| DLP-021-000009197 | to | DLP-021-000009256 |
| DLP-021-000009258 | to | DLP-021-000009263 |
| DLP-021-000009265 | to | DLP-021-000009296 |
| DLP-021-000009298 | to | DLP-021-000009356 |
| DLP-021-000009358 | to | DLP-021-000009375 |
| DLP-021-000009377 | to | DLP-021-000009490 |
| DLP-021-000009492 | to | DLP-021-000009500 |
| DLP-021-000009502 | to | DLP-021-000009548 |
| DLP-021-000009550 | to | DLP-021-000009553 |
| DLP-021-000009555 | to | DLP-021-000009556 |
| DLP-021-000009560 | to | DLP-021-000009562 |
| DLP-021-000009564 | to | DLP-021-000009566 |
| DLP-021-000009568 | to | DLP-021-000009572 |
| DLP-021-000009575 | to | DLP-021-000009580 |
| DLP-021-000009582 | to | DLP-021-000009582 |
| DLP-021-000009585 | to | DLP-021-000009585 |
| DLP-021-000009587 | to | DLP-021-000009589 |
| DLP-021-000009591 | to | DLP-021-000009604 |
| DLP-021-000009606 | to | DLP-021-000009606 |
| DLP-021-000009608 | to | DLP-021-000009608 |
| DLP-021-000009610 | to | DLP-021-000009610 |
| DLP-021-000009612 | to | DLP-021-000009612 |
| DLP-021-000009614 | to | DLP-021-000009614 |
| DLP-021-000009619 | to | DLP-021-000009619 |
| DLP-021-000009621 | to | DLP-021-000009621 |
| DLP-021-000009623 | to | DLP-021-000009630 |
| DLP-021-000009632 | to | DLP-021-000009632 |
| DLP-021-000009634 | to | DLP-021-000009645 |
| DLP-021-000009655 | to | DLP-021-000009666 |
| DLP-021-000009668 | to | DLP-021-000009668 |
| DLP-021-000009670 | to | DLP-021-000009684 |
| DLP-021-000009686 | to | DLP-021-000009693 |
| DLP-021-000009695 | to | DLP-021-000009727 |
| DLP-021-000009729 | to | DLP-021-000009748 |
| DLP-021-000009752 | to | DLP-021-000009758 |

| | | |
|---|---|---|
| DLP-021-000009760 | to | DLP-021-000009774 |
| DLP-021-000009776 | to | DLP-021-000009847 |
| DLP-021-000009851 | to | DLP-021-000009966 |
| DLP-021-000009970 | to | DLP-021-000009971 |
| DLP-021-000009973 | to | DLP-021-000009989 |
| DLP-021-000009991 | to | DLP-021-000010116 |
| DLP-021-000010118 | to | DLP-021-000010118 |
| DLP-021-000010120 | to | DLP-021-000010256 |
| DLP-021-000010258 | to | DLP-021-000010274 |
| DLP-021-000010276 | to | DLP-021-000010280 |
| DLP-021-000010282 | to | DLP-021-000010306 |
| DLP-021-000010308 | to | DLP-021-000010354 |
| DLP-021-000010356 | to | DLP-021-000010380 |
| DLP-021-000010382 | to | DLP-021-000010462 |
| DLP-021-000010464 | to | DLP-021-000010548 |
| DLP-021-000010551 | to | DLP-021-000010701 |
| DLP-021-000010703 | to | DLP-021-000010811 |
| DLP-021-000010815 | to | DLP-021-000010817 |
| DLP-021-000010819 | to | DLP-021-000011220 |
| DLP-021-000011223 | to | DLP-021-000011230 |
| DLP-021-000011232 | to | DLP-021-000011240 |
| DLP-021-000011242 | to | DLP-021-000011247 |
| DLP-021-000011249 | to | DLP-021-000011250 |
| DLP-021-000011252 | to | DLP-021-000011337 |
| DLP-021-000011340 | to | DLP-021-000011375 |
| DLP-021-000011381 | to | DLP-021-000011392 |
| DLP-021-000011394 | to | DLP-021-000011421 |
| DLP-021-000011423 | to | DLP-021-000011437 |
| DLP-021-000011439 | to | DLP-021-000011469 |
| DLP-021-000011471 | to | DLP-021-000011476 |
| DLP-021-000011478 | to | DLP-021-000011631 |
| DLP-021-000011633 | to | DLP-021-000011701 |
| DLP-021-000011703 | to | DLP-021-000011785 |
| DLP-021-000011788 | to | DLP-021-000011790 |
| DLP-021-000011793 | to | DLP-021-000011797 |
| DLP-021-000011801 | to | DLP-021-000011804 |
| DLP-021-000011806 | to | DLP-021-000011810 |
| DLP-021-000011813 | to | DLP-021-000011817 |
| DLP-021-000011823 | to | DLP-021-000011824 |
| DLP-021-000011826 | to | DLP-021-000011828 |
| DLP-021-000011830 | to | DLP-021-000011853 |
| DLP-021-000011855 | to | DLP-021-000011857 |
| DLP-021-000011862 | to | DLP-021-000011862 |
| DLP-021-000011895 | to | DLP-021-000011902 |

| | | |
|---|---|---|
| DLP-021-000011904 | to | DLP-021-000011929 |
| DLP-021-000011931 | to | DLP-021-000011950 |
| DLP-021-000011952 | to | DLP-021-000011958 |
| DLP-021-000011960 | to | DLP-021-000011962 |
| DLP-021-000011964 | to | DLP-021-000011996 |
| DLP-021-000012001 | to | DLP-021-000012029 |
| DLP-021-000012031 | to | DLP-021-000012035 |
| DLP-021-000012037 | to | DLP-021-000012053 |
| DLP-021-000012061 | to | DLP-021-000012075 |
| DLP-021-000012077 | to | DLP-021-000012078 |
| DLP-021-000012081 | to | DLP-021-000012096 |
| DLP-021-000012098 | to | DLP-021-000012114 |
| DLP-021-000012116 | to | DLP-021-000012126 |
| DLP-021-000012128 | to | DLP-021-000012169 |
| DLP-021-000012171 | to | DLP-021-000012171 |
| DLP-021-000012173 | to | DLP-021-000012177 |
| DLP-021-000012179 | to | DLP-021-000012194 |
| DLP-021-000012197 | to | DLP-021-000012232 |
| DLP-021-000012234 | to | DLP-021-000012237 |
| DLP-021-000012239 | to | DLP-021-000012251 |
| DLP-021-000012257 | to | DLP-021-000012264 |
| DLP-021-000012266 | to | DLP-021-000012271 |
| DLP-021-000012273 | to | DLP-021-000012275 |
| DLP-021-000012277 | to | DLP-021-000012325 |
| DLP-021-000012327 | to | DLP-021-000012338 |
| DLP-021-000012340 | to | DLP-021-000012354 |
| DLP-021-000012357 | to | DLP-021-000012357 |
| DLP-021-000012364 | to | DLP-021-000012386 |
| DLP-021-000012390 | to | DLP-021-000012397 |
| DLP-021-000012399 | to | DLP-021-000012407 |
| DLP-021-000012409 | to | DLP-021-000012412 |
| DLP-021-000012414 | to | DLP-021-000012429 |
| DLP-021-000012431 | to | DLP-021-000012458 |
| DLP-021-000012460 | to | DLP-021-000012496 |
| DLP-021-000012500 | to | DLP-021-000012504 |
| DLP-021-000012509 | to | DLP-021-000012516 |
| DLP-021-000012518 | to | DLP-021-000012529 |
| DLP-021-000012531 | to | DLP-021-000012566 |
| DLP-021-000012568 | to | DLP-021-000012570 |
| DLP-021-000012572 | to | DLP-021-000012621 |
| DLP-021-000012624 | to | DLP-021-000012630 |
| DLP-021-000012632 | to | DLP-021-000012634 |
| DLP-021-000012636 | to | DLP-021-000012652 |
| DLP-021-000012654 | to | DLP-021-000012664 |

| | | |
|---|---|---|
| DLP-021-000012666 | to | DLP-021-000012708 |
| DLP-021-000012710 | to | DLP-021-000012713 |
| DLP-021-000012715 | to | DLP-021-000012725 |
| DLP-021-000012727 | to | DLP-021-000012742 |
| DLP-021-000012745 | to | DLP-021-000012755 |
| DLP-021-000012757 | to | DLP-021-000012788 |
| DLP-021-000012790 | to | DLP-021-000012909 |
| DLP-021-000012911 | to | DLP-021-000012923 |
| DLP-021-000012925 | to | DLP-021-000012969 |
| DLP-021-000012976 | to | DLP-021-000012982 |
| DLP-021-000012987 | to | DLP-021-000013005 |
| DLP-021-000013007 | to | DLP-021-000013007 |
| DLP-021-000013009 | to | DLP-021-000013019 |
| DLP-021-000013021 | to | DLP-021-000013132 |
| DLP-021-000013134 | to | DLP-021-000013204 |
| DLP-021-000013206 | to | DLP-021-000013244 |
| DLP-021-000013246 | to | DLP-021-000013262 |
| DLP-021-000013264 | to | DLP-021-000013489 |
| DLP-021-000013491 | to | DLP-021-000013571 |
| DLP-021-000013573 | to | DLP-021-000013603 |
| DLP-021-000013605 | to | DLP-021-000013613 |
| DLP-021-000013615 | to | DLP-021-000013622 |
| DLP-021-000013636 | to | DLP-021-000013659 |
| DLP-021-000013661 | to | DLP-021-000013749 |
| DLP-021-000013751 | to | DLP-021-000013797 |
| DLP-021-000013799 | to | DLP-021-000013848 |
| DLP-021-000013850 | to | DLP-021-000013854 |
| DLP-021-000013856 | to | DLP-021-000013880 |
| DLP-021-000013882 | to | DLP-021-000013884 |
| DLP-021-000013887 | to | DLP-021-000013895 |
| DLP-021-000013898 | to | DLP-021-000013899 |
| DLP-021-000013902 | to | DLP-021-000013906 |
| DLP-021-000013910 | to | DLP-021-000013916 |
| DLP-021-000013918 | to | DLP-021-000013920 |
| DLP-021-000013922 | to | DLP-021-000013940 |
| DLP-021-000013942 | to | DLP-021-000013947 |
| DLP-021-000013950 | to | DLP-021-000013950 |
| DLP-021-000013952 | to | DLP-021-000013958 |
| DLP-021-000013960 | to | DLP-021-000014045 |
| DLP-021-000014047 | to | DLP-021-000014054 |
| DLP-021-000014056 | to | DLP-021-000014062 |
| DLP-021-000014064 | to | DLP-021-000014067 |
| DLP-021-000014069 | to | DLP-021-000014115 |
| DLP-021-000014118 | to | DLP-021-000014146 |

| | | |
|---|---|---|
| DLP-021-000014148 | to | DLP-021-000014149 |
| DLP-021-000014151 | to | DLP-021-000014159 |
| DLP-021-000014161 | to | DLP-021-000014163 |
| DLP-021-000014165 | to | DLP-021-000014172 |
| DLP-021-000014174 | to | DLP-021-000014183 |
| DLP-021-000014186 | to | DLP-021-000014190 |
| DLP-021-000014192 | to | DLP-021-000014192 |
| DLP-021-000014194 | to | DLP-021-000014199 |
| DLP-021-000014201 | to | DLP-021-000014231 |
| DLP-021-000014233 | to | DLP-021-000014251 |
| DLP-021-000014253 | to | DLP-021-000014254 |
| DLP-021-000014256 | to | DLP-021-000014257 |
| DLP-021-000014259 | to | DLP-021-000014262 |
| DLP-021-000014264 | to | DLP-021-000014274 |
| DLP-021-000014277 | to | DLP-021-000014288 |
| DLP-021-000014290 | to | DLP-021-000014292 |
| DLP-021-000014294 | to | DLP-021-000014299 |
| DLP-021-000014301 | to | DLP-021-000014326 |
| DLP-021-000014330 | to | DLP-021-000014359 |
| DLP-021-000014361 | to | DLP-021-000014398 |
| DLP-021-000014400 | to | DLP-021-000014400 |
| DLP-021-000014402 | to | DLP-021-000014408 |
| DLP-021-000014410 | to | DLP-021-000014428 |
| DLP-021-000014434 | to | DLP-021-000014438 |
| DLP-021-000014440 | to | DLP-021-000014446 |
| DLP-021-000014448 | to | DLP-021-000014473 |
| DLP-021-000014479 | to | DLP-021-000014483 |
| DLP-021-000014489 | to | DLP-021-000014530 |
| DLP-021-000014533 | to | DLP-021-000014537 |
| DLP-021-000014540 | to | DLP-021-000014542 |
| DLP-021-000014544 | to | DLP-021-000014545 |
| DLP-021-000014547 | to | DLP-021-000014548 |
| DLP-021-000014550 | to | DLP-021-000014560 |
| DLP-021-000014562 | to | DLP-021-000014565 |
| DLP-021-000014567 | to | DLP-021-000014573 |
| DLP-021-000014576 | to | DLP-021-000014596 |
| DLP-078-000000001 | to | DLP-078-000000006 |
| DLP-078-000000009 | to | DLP-078-000000009 |
| DLP-078-000000011 | to | DLP-078-000000015 |
| DLP-078-000000017 | to | DLP-078-000000028 |
| DLP-078-000000030 | to | DLP-078-000000039 |
| DLP-078-000000044 | to | DLP-078-000000046 |
| DLP-078-000000048 | to | DLP-078-000000051 |
| DLP-078-000000053 | to | DLP-078-000000057 |

| | | |
|---|---|---|
| DLP-078-000000059 | to | DLP-078-000000059 |
| DLP-078-000000062 | to | DLP-078-000000070 |
| DLP-078-000000072 | to | DLP-078-000000077 |
| DLP-078-000000079 | to | DLP-078-000000083 |
| DLP-078-000000085 | to | DLP-078-000000091 |
| DLP-078-000000093 | to | DLP-078-000000095 |
| DLP-078-000000098 | to | DLP-078-000000098 |
| DLP-078-000000101 | to | DLP-078-000000105 |
| DLP-078-000000107 | to | DLP-078-000000108 |
| DLP-078-000000110 | to | DLP-078-000000114 |
| DLP-078-000000118 | to | DLP-078-000000128 |
| DLP-078-000000131 | to | DLP-078-000000139 |
| DLP-078-000000141 | to | DLP-078-000000177 |
| DLP-078-000000180 | to | DLP-078-000000180 |
| DLP-078-000000182 | to | DLP-078-000000183 |
| DLP-078-000000185 | to | DLP-078-000000188 |
| DLP-078-000000190 | to | DLP-078-000000191 |
| DLP-078-000000193 | to | DLP-078-000000193 |
| DLP-078-000000195 | to | DLP-078-000000196 |
| DLP-078-000000199 | to | DLP-078-000000199 |
| DLP-078-000000201 | to | DLP-078-000000202 |
| DLP-078-000000204 | to | DLP-078-000000216 |
| DLP-078-000000218 | to | DLP-078-000000222 |
| DLP-078-000000224 | to | DLP-078-000000224 |
| DLP-078-000000226 | to | DLP-078-000000226 |
| DLP-078-000000228 | to | DLP-078-000000235 |
| DLP-078-000000237 | to | DLP-078-000000249 |
| DLP-078-000000251 | to | DLP-078-000000256 |
| DLP-078-000000262 | to | DLP-078-000000263 |
| DLP-078-000000267 | to | DLP-078-000000269 |
| DLP-078-000000272 | to | DLP-078-000000272 |
| DLP-078-000000274 | to | DLP-078-000000277 |
| DLP-078-000000279 | to | DLP-078-000000279 |
| DLP-078-000000281 | to | DLP-078-000000287 |
| DLP-078-000000290 | to | DLP-078-000000290 |
| DLP-078-000000293 | to | DLP-078-000000295 |
| DLP-078-000000298 | to | DLP-078-000000300 |
| DLP-078-000000304 | to | DLP-078-000000305 |
| DLP-078-000000311 | to | DLP-078-000000312 |
| DLP-078-000000314 | to | DLP-078-000000316 |
| DLP-078-000000319 | to | DLP-078-000000319 |
| DLP-078-000000322 | to | DLP-078-000000323 |
| DLP-078-000000326 | to | DLP-078-000000331 |
| DLP-078-000000333 | to | DLP-078-000000334 |

| | | |
|---|---|---|
| DLP-078-000000337 | to | DLP-078-000000341 |
| DLP-078-000000343 | to | DLP-078-000000346 |
| DLP-078-000000348 | to | DLP-078-000000350 |
| DLP-078-000000352 | to | DLP-078-000000352 |
| DLP-078-000000355 | to | DLP-078-000000357 |
| DLP-078-000000363 | to | DLP-078-000000363 |
| DLP-078-000000366 | to | DLP-078-000000392 |
| DLP-078-000000394 | to | DLP-078-000000401 |
| DLP-078-000000403 | to | DLP-078-000000409 |
| DLP-078-000000412 | to | DLP-078-000000412 |
| DLP-078-000000414 | to | DLP-078-000000414 |
| DLP-078-000000416 | to | DLP-078-000000416 |
| DLP-078-000000418 | to | DLP-078-000000423 |
| DLP-078-000000425 | to | DLP-078-000000430 |
| DLP-078-000000434 | to | DLP-078-000000434 |
| DLP-078-000000437 | to | DLP-078-000000437 |
| DLP-078-000000439 | to | DLP-078-000000439 |
| DLP-078-000000445 | to | DLP-078-000000445 |
| DLP-078-000000447 | to | DLP-078-000000449 |
| DLP-078-000000459 | to | DLP-078-000000459 |
| DLP-078-000000505 | to | DLP-078-000000505 |
| DLP-078-000000514 | to | DLP-078-000000514 |
| DLP-078-000000516 | to | DLP-078-000000516 |
| DLP-078-000000518 | to | DLP-078-000000525 |
| DLP-078-000000527 | to | DLP-078-000000529 |
| DLP-078-000000531 | to | DLP-078-000000531 |
| DLP-078-000000533 | to | DLP-078-000000534 |
| DLP-078-000000536 | to | DLP-078-000000536 |
| DLP-078-000000539 | to | DLP-078-000000541 |
| DLP-078-000000543 | to | DLP-078-000000545 |
| DLP-078-000000547 | to | DLP-078-000000548 |
| DLP-078-000000552 | to | DLP-078-000000554 |
| DLP-078-000000556 | to | DLP-078-000000559 |
| DLP-078-000000562 | to | DLP-078-000000562 |
| DLP-078-000000564 | to | DLP-078-000000568 |
| DLP-078-000000570 | to | DLP-078-000000571 |
| DLP-078-000000573 | to | DLP-078-000000573 |
| DLP-078-000000575 | to | DLP-078-000000578 |
| DLP-078-000000580 | to | DLP-078-000000580 |
| DLP-078-000000582 | to | DLP-078-000000583 |
| DLP-078-000000585 | to | DLP-078-000000596 |
| DLP-078-000000601 | to | DLP-078-000000601 |
| DLP-078-000000603 | to | DLP-078-000000616 |
| DLP-078-000000618 | to | DLP-078-000000619 |

| | | |
|---|---|---|
| DLP-078-000000621 | to | DLP-078-000000629 |
| DLP-078-000000631 | to | DLP-078-000000637 |
| DLP-078-000000639 | to | DLP-078-000000645 |
| DLP-078-000000647 | to | DLP-078-000000647 |
| DLP-078-000000649 | to | DLP-078-000000649 |
| DLP-078-000000651 | to | DLP-078-000000659 |
| DLP-078-000000661 | to | DLP-078-000000683 |
| DLP-078-000000685 | to | DLP-078-000000691 |
| DLP-078-000000693 | to | DLP-078-000000693 |
| DLP-078-000000695 | to | DLP-078-000000706 |
| DLP-078-000000708 | to | DLP-078-000000709 |
| DLP-078-000000711 | to | DLP-078-000000713 |
| DLP-078-000000715 | to | DLP-078-000000717 |
| DLP-078-000000720 | to | DLP-078-000000726 |
| DLP-078-000000728 | to | DLP-078-000000741 |
| DLP-078-000000743 | to | DLP-078-000000746 |
| DLP-078-000000749 | to | DLP-078-000000749 |
| DLP-078-000000751 | to | DLP-078-000000752 |
| DLP-078-000000754 | to | DLP-078-000000763 |
| DLP-078-000000765 | to | DLP-078-000000767 |
| DLP-078-000000769 | to | DLP-078-000000769 |
| DLP-078-000000771 | to | DLP-078-000000781 |
| DLP-078-000000783 | to | DLP-078-000000784 |
| DLP-078-000000786 | to | DLP-078-000000786 |
| DLP-078-000000788 | to | DLP-078-000000791 |
| DLP-078-000000793 | to | DLP-078-000000793 |
| DLP-078-000000821 | to | DLP-078-000000822 |
| DLP-078-000000828 | to | DLP-078-000000828 |
| DLP-078-000000831 | to | DLP-078-000000833 |
| DLP-078-000000837 | to | DLP-078-000000837 |
| DLP-078-000000839 | to | DLP-078-000000840 |
| DLP-078-000000842 | to | DLP-078-000000857 |
| DLP-078-000000859 | to | DLP-078-000000880 |
| DLP-078-000000882 | to | DLP-078-000000885 |
| DLP-078-000000889 | to | DLP-078-000000890 |
| DLP-078-000000894 | to | DLP-078-000000898 |
| DLP-078-000000900 | to | DLP-078-000000906 |
| DLP-078-000000908 | to | DLP-078-000000920 |
| DLP-078-000000922 | to | DLP-078-000000922 |
| DLP-078-000000924 | to | DLP-078-000000924 |
| DLP-078-000000926 | to | DLP-078-000000934 |
| DLP-078-000000936 | to | DLP-078-000000937 |
| DLP-078-000000939 | to | DLP-078-000000946 |
| DLP-078-000000948 | to | DLP-078-000000949 |

| | | |
|---|---|---|
| DLP-078-000000951 | to | DLP-078-000000962 |
| DLP-078-000000972 | to | DLP-078-000000976 |
| DLP-078-000000978 | to | DLP-078-000000980 |
| DLP-078-000000983 | to | DLP-078-000000983 |
| DLP-078-000000985 | to | DLP-078-000000987 |
| DLP-078-000001102 | to | DLP-078-000001102 |
| DLP-078-000001104 | to | DLP-078-000001104 |
| DLP-078-000001107 | to | DLP-078-000001107 |
| DLP-078-000001109 | to | DLP-078-000001112 |
| DLP-078-000001114 | to | DLP-078-000001114 |
| DLP-078-000001116 | to | DLP-078-000001119 |
| DLP-078-000001121 | to | DLP-078-000001122 |
| DLP-078-000001125 | to | DLP-078-000001126 |
| DLP-078-000001129 | to | DLP-078-000001131 |
| DLP-078-000001144 | to | DLP-078-000001144 |
| DLP-078-000001148 | to | DLP-078-000001149 |
| DLP-078-000001152 | to | DLP-078-000001164 |
| DLP-078-000001166 | to | DLP-078-000001180 |
| DLP-078-000001182 | to | DLP-078-000001196 |
| DLP-078-000001198 | to | DLP-078-000001201 |
| DLP-078-000001203 | to | DLP-078-000001222 |
| DLP-078-000001224 | to | DLP-078-000001226 |
| DLP-078-000001228 | to | DLP-078-000001232 |
| DLP-078-000001234 | to | DLP-078-000001234 |
| DLP-078-000001236 | to | DLP-078-000001246 |
| DLP-078-000001248 | to | DLP-078-000001254 |
| DLP-078-000001256 | to | DLP-078-000001256 |
| DLP-078-000001260 | to | DLP-078-000001261 |
| DLP-078-000001263 | to | DLP-078-000001266 |
| DLP-078-000001268 | to | DLP-078-000001268 |
| DLP-078-000001271 | to | DLP-078-000001272 |
| DLP-078-000001275 | to | DLP-078-000001275 |
| DLP-078-000001277 | to | DLP-078-000001292 |
| DLP-078-000001294 | to | DLP-078-000001297 |
| DLP-078-000001299 | to | DLP-078-000001304 |
| DLP-078-000001307 | to | DLP-078-000001313 |
| DLP-078-000001315 | to | DLP-078-000001317 |
| DLP-078-000001319 | to | DLP-078-000001322 |
| DLP-078-000001324 | to | DLP-078-000001326 |
| DLP-078-000001328 | to | DLP-078-000001328 |
| DLP-078-000001330 | to | DLP-078-000001330 |
| DLP-078-000001334 | to | DLP-078-000001335 |
| DLP-078-000001337 | to | DLP-078-000001348 |
| DLP-078-000001351 | to | DLP-078-000001351 |

| | | |
|---|---|---|
| DLP-078-000001356 | to | DLP-078-000001356 |
| DLP-078-000001359 | to | DLP-078-000001359 |
| DLP-078-000001361 | to | DLP-078-000001364 |
| DLP-078-000001366 | to | DLP-078-000001374 |
| DLP-078-000001378 | to | DLP-078-000001378 |
| DLP-078-000001380 | to | DLP-078-000001414 |
| DLP-078-000001416 | to | DLP-078-000001420 |
| DLP-078-000001422 | to | DLP-078-000001422 |
| DLP-078-000001424 | to | DLP-078-000001441 |
| DLP-078-000001443 | to | DLP-078-000001447 |
| DLP-078-000001449 | to | DLP-078-000001453 |
| DLP-078-000001455 | to | DLP-078-000001458 |
| DLP-078-000001460 | to | DLP-078-000001460 |
| DLP-078-000001462 | to | DLP-078-000001463 |
| DLP-078-000001465 | to | DLP-078-000001468 |
| DLP-078-000001470 | to | DLP-078-000001473 |
| DLP-078-000001475 | to | DLP-078-000001476 |
| DLP-078-000001479 | to | DLP-078-000001480 |
| DLP-078-000001482 | to | DLP-078-000001482 |
| DLP-078-000001484 | to | DLP-078-000001492 |
| DLP-078-000001494 | to | DLP-078-000001495 |
| DLP-078-000001497 | to | DLP-078-000001502 |
| DLP-078-000001504 | to | DLP-078-000001523 |
| DLP-078-000001525 | to | DLP-078-000001526 |
| DLP-078-000001528 | to | DLP-078-000001530 |
| DLP-078-000001532 | to | DLP-078-000001536 |
| DLP-078-000001539 | to | DLP-078-000001545 |
| DLP-078-000001547 | to | DLP-078-000001554 |
| DLP-078-000001557 | to | DLP-078-000001557 |
| DLP-078-000001559 | to | DLP-078-000001574 |
| DLP-078-000001576 | to | DLP-078-000001576 |
| DLP-078-000001578 | to | DLP-078-000001587 |
| DLP-078-000001589 | to | DLP-078-000001592 |
| DLP-078-000001595 | to | DLP-078-000001600 |
| DLP-078-000001602 | to | DLP-078-000001603 |
| DLP-078-000001605 | to | DLP-078-000001609 |
| DLP-078-000001619 | to | DLP-078-000001620 |
| DLP-078-000001625 | to | DLP-078-000001640 |
| DLP-078-000001643 | to | DLP-078-000001645 |
| DLP-078-000001653 | to | DLP-078-000001654 |
| DLP-078-000001658 | to | DLP-078-000001670 |
| DLP-078-000001675 | to | DLP-078-000001681 |
| DLP-078-000001684 | to | DLP-078-000001685 |
| DLP-078-000001687 | to | DLP-078-000001687 |

| | | |
|---|---|---|
| DLP-078-000001690 | to | DLP-078-000001691 |
| DLP-078-000001693 | to | DLP-078-000001693 |
| DLP-078-000001695 | to | DLP-078-000001695 |
| DLP-078-000001698 | to | DLP-078-000001703 |
| DLP-078-000001705 | to | DLP-078-000001705 |
| DLP-078-000001707 | to | DLP-078-000001710 |
| DLP-078-000001712 | to | DLP-078-000001714 |
| DLP-078-000001718 | to | DLP-078-000001719 |
| DLP-078-000001721 | to | DLP-078-000001723 |
| DLP-078-000001725 | to | DLP-078-000001739 |
| DLP-078-000001741 | to | DLP-078-000001744 |
| DLP-078-000001748 | to | DLP-078-000001748 |
| DLP-078-000001750 | to | DLP-078-000001750 |
| DLP-078-000001752 | to | DLP-078-000001766 |
| DLP-078-000001771 | to | DLP-078-000001774 |
| DLP-078-000001776 | to | DLP-078-000001780 |
| DLP-078-000001782 | to | DLP-078-000001782 |
| DLP-078-000001784 | to | DLP-078-000001786 |
| DLP-078-000001788 | to | DLP-078-000001791 |
| DLP-078-000001793 | to | DLP-078-000001794 |
| DLP-078-000001796 | to | DLP-078-000001797 |
| DLP-078-000001799 | to | DLP-078-000001804 |
| DLP-078-000001810 | to | DLP-078-000001811 |
| DLP-078-000001814 | to | DLP-078-000001815 |
| DLP-078-000001818 | to | DLP-078-000001818 |
| DLP-078-000001820 | to | DLP-078-000001821 |
| DLP-078-000001823 | to | DLP-078-000001826 |
| DLP-078-000001828 | to | DLP-078-000001845 |
| DLP-078-000001848 | to | DLP-078-000001851 |
| DLP-078-000001853 | to | DLP-078-000001855 |
| DLP-078-000001857 | to | DLP-078-000001861 |
| DLP-078-000001863 | to | DLP-078-000001870 |
| DLP-078-000001872 | to | DLP-078-000001872 |
| DLP-078-000001874 | to | DLP-078-000001876 |
| DLP-078-000001878 | to | DLP-078-000001886 |
| DLP-078-000001888 | to | DLP-078-000001893 |
| DLP-078-000001895 | to | DLP-078-000001898 |
| DLP-078-000001900 | to | DLP-078-000001901 |
| DLP-078-000001903 | to | DLP-078-000001908 |
| DLP-078-000001910 | to | DLP-078-000001918 |
| DLP-078-000001920 | to | DLP-078-000001930 |
| DLP-078-000001932 | to | DLP-078-000001932 |
| DLP-078-000001934 | to | DLP-078-000001934 |
| DLP-078-000001936 | to | DLP-078-000001939 |

| | | |
|---|---|---|
| DLP-078-000001941 | to | DLP-078-000001950 |
| DLP-078-000001956 | to | DLP-078-000001956 |
| DLP-078-000001961 | to | DLP-078-000001962 |
| DLP-078-000001964 | to | DLP-078-000001972 |
| DLP-078-000001975 | to | DLP-078-000001975 |
| DLP-078-000001977 | to | DLP-078-000001978 |
| DLP-078-000001981 | to | DLP-078-000001982 |
| DLP-078-000001984 | to | DLP-078-000001984 |
| DLP-078-000001987 | to | DLP-078-000001987 |
| DLP-078-000001989 | to | DLP-078-000001993 |
| DLP-078-000001995 | to | DLP-078-000002008 |
| DLP-078-000002011 | to | DLP-078-000002013 |
| DLP-078-000002017 | to | DLP-078-000002018 |
| DLP-078-000002020 | to | DLP-078-000002020 |
| DLP-078-000002026 | to | DLP-078-000002030 |
| DLP-078-000002033 | to | DLP-078-000002042 |
| DLP-078-000002046 | to | DLP-078-000002089 |
| DLP-078-000002091 | to | DLP-078-000002091 |
| DLP-078-000002093 | to | DLP-078-000002094 |
| DLP-078-000002097 | to | DLP-078-000002099 |
| DLP-078-000002103 | to | DLP-078-000002114 |
| DLP-078-000002116 | to | DLP-078-000002119 |
| DLP-078-000002121 | to | DLP-078-000002132 |
| DLP-078-000002134 | to | DLP-078-000002134 |
| DLP-078-000002137 | to | DLP-078-000002137 |
| DLP-078-000002139 | to | DLP-078-000002139 |
| DLP-078-000002142 | to | DLP-078-000002149 |
| DLP-078-000002151 | to | DLP-078-000002158 |
| DLP-078-000002160 | to | DLP-078-000002161 |
| DLP-078-000002163 | to | DLP-078-000002164 |
| DLP-078-000002166 | to | DLP-078-000002167 |
| DLP-078-000002169 | to | DLP-078-000002171 |
| DLP-078-000002173 | to | DLP-078-000002177 |
| DLP-078-000002180 | to | DLP-078-000002180 |
| DLP-078-000002182 | to | DLP-078-000002186 |
| DLP-078-000002189 | to | DLP-078-000002192 |
| DLP-078-000002195 | to | DLP-078-000002205 |
| DLP-078-000002208 | to | DLP-078-000002221 |
| DLP-078-000002228 | to | DLP-078-000002228 |
| DLP-078-000002231 | to | DLP-078-000002233 |
| DLP-078-000002235 | to | DLP-078-000002239 |
| DLP-078-000002241 | to | DLP-078-000002243 |
| DLP-078-000002245 | to | DLP-078-000002245 |
| DLP-078-000002247 | to | DLP-078-000002248 |

| | | |
|---|---|---|
| DLP-078-000002251 | to | DLP-078-000002251 |
| DLP-078-000002253 | to | DLP-078-000002253 |
| DLP-078-000002256 | to | DLP-078-000002256 |
| DLP-078-000002259 | to | DLP-078-000002260 |
| DLP-078-000002262 | to | DLP-078-000002264 |
| DLP-078-000002266 | to | DLP-078-000002274 |
| DLP-078-000002276 | to | DLP-078-000002276 |
| DLP-078-000002279 | to | DLP-078-000002283 |
| DLP-078-000002285 | to | DLP-078-000002292 |
| DLP-078-000002296 | to | DLP-078-000002296 |
| DLP-078-000002298 | to | DLP-078-000002299 |
| DLP-078-000002301 | to | DLP-078-000002302 |
| DLP-078-000002305 | to | DLP-078-000002305 |
| DLP-078-000002310 | to | DLP-078-000002318 |
| DLP-078-000002320 | to | DLP-078-000002328 |
| DLP-078-000002331 | to | DLP-078-000002331 |
| DLP-078-000002333 | to | DLP-078-000002333 |
| DLP-078-000002335 | to | DLP-078-000002336 |
| DLP-078-000002338 | to | DLP-078-000002338 |
| DLP-078-000002340 | to | DLP-078-000002343 |
| DLP-078-000002346 | to | DLP-078-000002353 |
| DLP-078-000002356 | to | DLP-078-000002356 |
| DLP-078-000002359 | to | DLP-078-000002359 |
| DLP-078-000002361 | to | DLP-078-000002361 |
| DLP-078-000002363 | to | DLP-078-000002363 |
| DLP-078-000002365 | to | DLP-078-000002368 |
| DLP-078-000002370 | to | DLP-078-000002377 |
| DLP-078-000002379 | to | DLP-078-000002379 |
| DLP-078-000002382 | to | DLP-078-000002382 |
| DLP-078-000002388 | to | DLP-078-000002388 |
| DLP-078-000002391 | to | DLP-078-000002391 |
| DLP-078-000002393 | to | DLP-078-000002394 |
| DLP-078-000002397 | to | DLP-078-000002397 |
| DLP-078-000002400 | to | DLP-078-000002401 |
| DLP-078-000002403 | to | DLP-078-000002415 |
| DLP-078-000002417 | to | DLP-078-000002418 |
| DLP-078-000002423 | to | DLP-078-000002426 |
| DLP-078-000002430 | to | DLP-078-000002436 |
| DLP-078-000002438 | to | DLP-078-000002438 |
| DLP-078-000002442 | to | DLP-078-000002442 |
| DLP-078-000002444 | to | DLP-078-000002454 |
| DLP-078-000002456 | to | DLP-078-000002468 |
| DLP-078-000002470 | to | DLP-078-000002470 |
| DLP-078-000002472 | to | DLP-078-000002478 |

| | | |
|---|---|---|
| DLP-078-000002481 | to | DLP-078-000002481 |
| DLP-078-000002483 | to | DLP-078-000002503 |
| DLP-078-000002505 | to | DLP-078-000002508 |
| DLP-078-000002510 | to | DLP-078-000002510 |
| DLP-078-000002512 | to | DLP-078-000002519 |
| DLP-078-000002524 | to | DLP-078-000002531 |
| DLP-078-000002533 | to | DLP-078-000002545 |
| DLP-078-000002547 | to | DLP-078-000002553 |
| DLP-078-000002556 | to | DLP-078-000002575 |
| DLP-078-000002577 | to | DLP-078-000002583 |
| DLP-078-000002585 | to | DLP-078-000002589 |
| DLP-078-000002591 | to | DLP-078-000002592 |
| DLP-078-000002594 | to | DLP-078-000002597 |
| DLP-078-000002599 | to | DLP-078-000002602 |
| DLP-078-000002604 | to | DLP-078-000002604 |
| DLP-078-000002607 | to | DLP-078-000002609 |
| DLP-078-000002611 | to | DLP-078-000002612 |
| DLP-078-000002614 | to | DLP-078-000002621 |
| DLP-078-000002623 | to | DLP-078-000002638 |
| DLP-078-000002641 | to | DLP-078-000002646 |
| DLP-078-000002648 | to | DLP-078-000002663 |
| DLP-078-000002666 | to | DLP-078-000002670 |
| DLP-078-000002672 | to | DLP-078-000002679 |
| DLP-078-000002681 | to | DLP-078-000002682 |
| DLP-078-000002685 | to | DLP-078-000002688 |
| DLP-078-000002690 | to | DLP-078-000002693 |
| DLP-078-000002695 | to | DLP-078-000002695 |
| DLP-078-000002699 | to | DLP-078-000002699 |
| DLP-078-000002703 | to | DLP-078-000002706 |
| DLP-078-000002708 | to | DLP-078-000002708 |
| DLP-078-000002710 | to | DLP-078-000002711 |
| DLP-078-000002713 | to | DLP-078-000002718 |
| DLP-078-000002720 | to | DLP-078-000002722 |
| DLP-078-000002724 | to | DLP-078-000002728 |
| DLP-078-000002730 | to | DLP-078-000002732 |
| DLP-078-000002734 | to | DLP-078-000002737 |
| DLP-078-000002739 | to | DLP-078-000002746 |
| DLP-078-000002748 | to | DLP-078-000002748 |
| DLP-078-000002752 | to | DLP-078-000002755 |
| DLP-078-000002757 | to | DLP-078-000002758 |
| DLP-078-000002762 | to | DLP-078-000002762 |
| DLP-078-000002768 | to | DLP-078-000002770 |
| DLP-078-000002773 | to | DLP-078-000002775 |
| DLP-078-000002777 | to | DLP-078-000002783 |

| | | |
|---|---|---|
| DLP-078-000002785 | to | DLP-078-000002787 |
| DLP-078-000002790 | to | DLP-078-000002792 |
| DLP-078-000002794 | to | DLP-078-000002795 |
| DLP-078-000002799 | to | DLP-078-000002802 |
| DLP-078-000002804 | to | DLP-078-000002805 |
| DLP-078-000002808 | to | DLP-078-000002814 |
| DLP-078-000002819 | to | DLP-078-000002821 |
| DLP-078-000002823 | to | DLP-078-000002827 |
| DLP-078-000002829 | to | DLP-078-000002829 |
| DLP-078-000002832 | to | DLP-078-000002832 |
| DLP-078-000002835 | to | DLP-078-000002838 |
| DLP-078-000002841 | to | DLP-078-000002845 |
| DLP-078-000002847 | to | DLP-078-000002847 |
| DLP-078-000002849 | to | DLP-078-000002852 |
| DLP-078-000002856 | to | DLP-078-000002860 |
| DLP-078-000002862 | to | DLP-078-000002863 |
| DLP-078-000002868 | to | DLP-078-000002890 |
| DLP-078-000002892 | to | DLP-078-000002899 |
| DLP-078-000002902 | to | DLP-078-000002904 |
| DLP-078-000002906 | to | DLP-078-000002919 |
| DLP-078-000002922 | to | DLP-078-000002933 |
| DLP-078-000002935 | to | DLP-078-000002954 |
| DLP-078-000002956 | to | DLP-078-000002958 |
| DLP-078-000002960 | to | DLP-078-000002961 |
| DLP-078-000002963 | to | DLP-078-000002963 |
| DLP-078-000002965 | to | DLP-078-000002965 |
| DLP-078-000002967 | to | DLP-078-000002967 |
| DLP-078-000002969 | to | DLP-078-000002971 |
| DLP-078-000002973 | to | DLP-078-000002979 |
| DLP-078-000002981 | to | DLP-078-000002982 |
| DLP-078-000002984 | to | DLP-078-000002985 |
| DLP-078-000002987 | to | DLP-078-000002987 |
| DLP-078-000002990 | to | DLP-078-000002998 |
| DLP-078-000003002 | to | DLP-078-000003004 |
| DLP-078-000003006 | to | DLP-078-000003028 |
| DLP-078-000003032 | to | DLP-078-000003037 |
| DLP-078-000003040 | to | DLP-078-000003043 |
| DLP-078-000003045 | to | DLP-078-000003047 |
| DLP-078-000003049 | to | DLP-078-000003050 |
| DLP-078-000003055 | to | DLP-078-000003057 |
| DLP-078-000003060 | to | DLP-078-000003061 |
| DLP-078-000003067 | to | DLP-078-000003067 |
| DLP-078-000003071 | to | DLP-078-000003072 |
| DLP-078-000003074 | to | DLP-078-000003075 |

| | | |
|---|---|---|
| DLP-078-000003078 | to | DLP-078-000003080 |
| DLP-078-000003082 | to | DLP-078-000003082 |
| DLP-078-000003084 | to | DLP-078-000003085 |
| DLP-078-000003088 | to | DLP-078-000003089 |
| DLP-078-000003091 | to | DLP-078-000003092 |
| DLP-078-000003094 | to | DLP-078-000003094 |
| DLP-078-000003096 | to | DLP-078-000003098 |
| DLP-078-000003101 | to | DLP-078-000003101 |
| DLP-078-000003105 | to | DLP-078-000003110 |
| DLP-078-000003112 | to | DLP-078-000003115 |
| DLP-078-000003117 | to | DLP-078-000003128 |
| DLP-078-000003130 | to | DLP-078-000003136 |
| DLP-078-000003141 | to | DLP-078-000003141 |
| DLP-078-000003144 | to | DLP-078-000003145 |
| DLP-078-000003147 | to | DLP-078-000003155 |
| DLP-078-000003158 | to | DLP-078-000003165 |
| DLP-078-000003168 | to | DLP-078-000003173 |
| DLP-078-000003176 | to | DLP-078-000003178 |
| DLP-078-000003180 | to | DLP-078-000003180 |
| DLP-078-000003183 | to | DLP-078-000003196 |
| DLP-078-000003198 | to | DLP-078-000003198 |
| DLP-078-000003200 | to | DLP-078-000003201 |
| DLP-078-000003204 | to | DLP-078-000003204 |
| DLP-078-000003206 | to | DLP-078-000003207 |
| DLP-078-000003209 | to | DLP-078-000003211 |
| DLP-078-000003214 | to | DLP-078-000003217 |
| DLP-078-000003220 | to | DLP-078-000003240 |
| DLP-078-000003242 | to | DLP-078-000003245 |
| DLP-078-000003247 | to | DLP-078-000003272 |
| DLP-078-000003274 | to | DLP-078-000003274 |
| DLP-078-000003277 | to | DLP-078-000003292 |
| DLP-078-000003294 | to | DLP-078-000003297 |
| DLP-078-000003300 | to | DLP-078-000003325 |
| DLP-078-000003331 | to | DLP-078-000003335 |
| DLP-078-000003337 | to | DLP-078-000003339 |
| DLP-078-000003347 | to | DLP-078-000003349 |
| DLP-078-000003364 | to | DLP-078-000003372 |
| DLP-078-000003379 | to | DLP-078-000003403 |
| DLP-078-000003405 | to | DLP-078-000003405 |
| DLP-078-000003407 | to | DLP-078-000003410 |
| DLP-078-000003412 | to | DLP-078-000003454 |
| DLP-078-000003456 | to | DLP-078-000003461 |
| DLP-078-000003463 | to | DLP-078-000003463 |
| DLP-078-000003465 | to | DLP-078-000003465 |

| | | |
|---|---|---|
| DLP-078-000003467 | to | DLP-078-000003467 |
| DLP-078-000003479 | to | DLP-078-000003482 |
| DLP-078-000003491 | to | DLP-078-000003495 |
| DLP-078-000003497 | to | DLP-078-000003501 |
| DLP-078-000003505 | to | DLP-078-000003506 |
| DLP-078-000003508 | to | DLP-078-000003511 |
| DLP-078-000003516 | to | DLP-078-000003516 |
| DLP-078-000003545 | to | DLP-078-000003549 |
| DLP-078-000003557 | to | DLP-078-000003563 |
| DLP-078-000003565 | to | DLP-078-000003567 |
| DLP-078-000003576 | to | DLP-078-000003577 |
| DLP-078-000003580 | to | DLP-078-000003585 |
| DLP-078-000003589 | to | DLP-078-000003597 |
| DLP-078-000003599 | to | DLP-078-000003601 |
| DLP-078-000003604 | to | DLP-078-000003663 |
| DLP-078-000003666 | to | DLP-078-000003707 |
| DLP-078-000003709 | to | DLP-078-000003716 |
| DLP-078-000003719 | to | DLP-078-000003727 |
| DLP-078-000003748 | to | DLP-078-000003749 |
| DLP-078-000003751 | to | DLP-078-000003783 |
| DLP-078-000003785 | to | DLP-078-000003802 |
| DLP-078-000003810 | to | DLP-078-000003836 |
| DLP-078-000003838 | to | DLP-078-000003852 |
| DLP-078-000003857 | to | DLP-078-000003857 |
| DLP-078-000003859 | to | DLP-078-000003899 |
| DLP-078-000003924 | to | DLP-078-000003926 |
| DLP-078-000003930 | to | DLP-078-000003930 |
| DLP-078-000003932 | to | DLP-078-000003996 |
| DLP-078-000004001 | to | DLP-078-000004002 |
| DLP-078-000004006 | to | DLP-078-000004006 |
| DLP-078-000004013 | to | DLP-078-000004030 |
| DLP-078-000004033 | to | DLP-078-000004035 |
| DLP-078-000004040 | to | DLP-078-000004043 |
| DLP-078-000004048 | to | DLP-078-000004051 |
| DLP-078-000004054 | to | DLP-078-000004068 |
| DLP-078-000004070 | to | DLP-078-000004070 |
| DLP-078-000004073 | to | DLP-078-000004115 |
| DLP-078-000004118 | to | DLP-078-000004129 |
| DLP-078-000004131 | to | DLP-078-000004131 |
| DLP-078-000004134 | to | DLP-078-000004139 |
| DLP-078-000004205 | to | DLP-078-000004226 |
| DLP-078-000004229 | to | DLP-078-000004230 |
| DLP-078-000004232 | to | DLP-078-000004249 |
| DLP-078-000004252 | to | DLP-078-000004279 |

| | | |
|---|---|---|
| DLP-078-000004287 | to | DLP-078-000004340 |
| DLP-078-000004342 | to | DLP-078-000004343 |
| DLP-078-000004346 | to | DLP-078-000004346 |
| DLP-078-000004349 | to | DLP-078-000004354 |
| DLP-078-000004360 | to | DLP-078-000004372 |
| DLP-078-000004374 | to | DLP-078-000004375 |
| DLP-078-000004377 | to | DLP-078-000004380 |
| DLP-078-000004383 | to | DLP-078-000004386 |
| DLP-078-000004388 | to | DLP-078-000004388 |
| DLP-078-000004393 | to | DLP-078-000004425 |
| DLP-078-000004428 | to | DLP-078-000004428 |
| DLP-078-000004430 | to | DLP-078-000004433 |
| DLP-078-000004436 | to | DLP-078-000004440 |
| DLP-078-000004443 | to | DLP-078-000004444 |
| DLP-078-000004448 | to | DLP-078-000004449 |
| DLP-078-000004451 | to | DLP-078-000004455 |
| DLP-078-000004575 | to | DLP-078-000004583 |
| DLP-078-000004585 | to | DLP-078-000004585 |
| DLP-078-000004588 | to | DLP-078-000004620 |
| DLP-078-000004623 | to | DLP-078-000004624 |
| DLP-078-000004626 | to | DLP-078-000004627 |
| DLP-078-000004629 | to | DLP-078-000004639 |
| DLP-078-000004642 | to | DLP-078-000004642 |
| DLP-078-000004684 | to | DLP-078-000004684 |
| DLP-078-000004693 | to | DLP-078-000004711 |
| DLP-078-000004713 | to | DLP-078-000004716 |
| DLP-078-000004718 | to | DLP-078-000004724 |
| DLP-078-000004727 | to | DLP-078-000004784 |
| DLP-078-000004786 | to | DLP-078-000004791 |
| DLP-078-000004793 | to | DLP-078-000004794 |
| DLP-078-000004796 | to | DLP-078-000004798 |
| DLP-078-000004800 | to | DLP-078-000004809 |
| DLP-078-000004811 | to | DLP-078-000004819 |
| DLP-078-000004821 | to | DLP-078-000004826 |
| DLP-078-000004829 | to | DLP-078-000004832 |
| DLP-078-000004834 | to | DLP-078-000004834 |
| DLP-078-000004844 | to | DLP-078-000004845 |
| DLP-078-000004847 | to | DLP-078-000004848 |
| DLP-078-000004850 | to | DLP-078-000004850 |
| DLP-078-000004854 | to | DLP-078-000004855 |
| DLP-078-000004857 | to | DLP-078-000004868 |
| DLP-078-000004878 | to | DLP-078-000004885 |
| DLP-078-000004887 | to | DLP-078-000004891 |
| DLP-078-000004899 | to | DLP-078-000004901 |

| | | |
|---|---|---|
| DLP-078-000004904 | to | DLP-078-000004906 |
| DLP-078-000004919 | to | DLP-078-000004923 |
| DLP-078-000004925 | to | DLP-078-000004930 |
| DLP-078-000004938 | to | DLP-078-000004951 |
| DLP-078-000004954 | to | DLP-078-000004989 |
| DLP-078-000005000 | to | DLP-078-000005011 |
| DLP-078-000005016 | to | DLP-078-000005019 |
| DLP-078-000005021 | to | DLP-078-000005035 |
| DLP-078-000005037 | to | DLP-078-000005064 |
| DLP-078-000005066 | to | DLP-078-000005066 |
| DLP-078-000005068 | to | DLP-078-000005073 |
| DLP-078-000005075 | to | DLP-078-000005100 |
| DLP-078-000005103 | to | DLP-078-000005104 |
| DLP-078-000005106 | to | DLP-078-000005106 |
| DLP-078-000005109 | to | DLP-078-000005117 |
| DLP-078-000005123 | to | DLP-078-000005126 |
| DLP-078-000005130 | to | DLP-078-000005146 |
| DLP-078-000005148 | to | DLP-078-000005148 |
| DLP-078-000005151 | to | DLP-078-000005155 |
| DLP-078-000005163 | to | DLP-078-000005165 |
| DLP-078-000005168 | to | DLP-078-000005169 |
| DLP-078-000005183 | to | DLP-078-000005187 |
| DLP-078-000005192 | to | DLP-078-000005193 |
| DLP-078-000005196 | to | DLP-078-000005223 |
| DLP-078-000005227 | to | DLP-078-000005281 |
| DLP-078-000005283 | to | DLP-078-000005283 |
| DLP-078-000005286 | to | DLP-078-000005297 |
| DLP-078-000005299 | to | DLP-078-000005300 |
| DLP-078-000005303 | to | DLP-078-000005306 |
| DLP-078-000005309 | to | DLP-078-000005314 |
| DLP-078-000005316 | to | DLP-078-000005319 |
| DLP-078-000005321 | to | DLP-078-000005324 |
| DLP-078-000005328 | to | DLP-078-000005330 |
| DLP-078-000005333 | to | DLP-078-000005333 |
| DLP-078-000005336 | to | DLP-078-000005357 |
| DLP-078-000005360 | to | DLP-078-000005382 |
| DLP-078-000005386 | to | DLP-078-000005401 |
| DLP-078-000005403 | to | DLP-078-000005406 |
| DLP-078-000005408 | to | DLP-078-000005414 |
| DLP-078-000005416 | to | DLP-078-000005417 |
| DLP-078-000005425 | to | DLP-078-000005426 |
| DLP-078-000005431 | to | DLP-078-000005433 |
| DLP-078-000005435 | to | DLP-078-000005435 |
| DLP-078-000005437 | to | DLP-078-000005439 |

| | | |
|---|---|---|
| DLP-078-000005444 | to | DLP-078-000005448 |
| DLP-078-000005450 | to | DLP-078-000005452 |
| DLP-078-000005459 | to | DLP-078-000005470 |
| DLP-078-000005474 | to | DLP-078-000005481 |
| DLP-078-000005483 | to | DLP-078-000005491 |
| DLP-078-000005493 | to | DLP-078-000005495 |
| DLP-078-000005501 | to | DLP-078-000005516 |
| DLP-078-000005526 | to | DLP-078-000005526 |
| DLP-078-000005529 | to | DLP-078-000005535 |
| DLP-078-000005537 | to | DLP-078-000005548 |
| DLP-078-000005558 | to | DLP-078-000005558 |
| DLP-078-000005560 | to | DLP-078-000005563 |
| DLP-078-000005573 | to | DLP-078-000005577 |
| DLP-078-000005579 | to | DLP-078-000005580 |
| DLP-078-000005584 | to | DLP-078-000005586 |
| DLP-078-000005589 | to | DLP-078-000005595 |
| DLP-078-000005603 | to | DLP-078-000005603 |
| DLP-078-000005605 | to | DLP-078-000005605 |
| DLP-078-000005609 | to | DLP-078-000005610 |
| DLP-078-000005615 | to | DLP-078-000005615 |
| DLP-078-000005617 | to | DLP-078-000005619 |
| DLP-078-000005626 | to | DLP-078-000005626 |
| DLP-078-000005633 | to | DLP-078-000005633 |
| DLP-078-000005635 | to | DLP-078-000005639 |
| DLP-078-000005642 | to | DLP-078-000005642 |
| DLP-078-000005648 | to | DLP-078-000005648 |
| DLP-078-000005651 | to | DLP-078-000005651 |
| DLP-078-000005656 | to | DLP-078-000005658 |
| DLP-078-000005662 | to | DLP-078-000005668 |
| DLP-078-000005670 | to | DLP-078-000005673 |
| DLP-078-000005676 | to | DLP-078-000005689 |
| DLP-078-000005697 | to | DLP-078-000005702 |
| DLP-078-000005704 | to | DLP-078-000005707 |
| DLP-078-000005711 | to | DLP-078-000005734 |
| DLP-078-000005736 | to | DLP-078-000005736 |
| DLP-078-000005738 | to | DLP-078-000005738 |
| DLP-078-000005740 | to | DLP-078-000005760 |
| DLP-078-000005762 | to | DLP-078-000005762 |
| DLP-078-000005766 | to | DLP-078-000005766 |
| DLP-078-000005768 | to | DLP-078-000005775 |
| DLP-078-000005777 | to | DLP-078-000005781 |
| DLP-078-000005783 | to | DLP-078-000005784 |
| DLP-078-000005789 | to | DLP-078-000005796 |
| DLP-078-000005798 | to | DLP-078-000005799 |

| | | |
|---|---|---|
| DLP-078-000005801 | to | DLP-078-000005802 |
| DLP-078-000005804 | to | DLP-078-000005804 |
| DLP-078-000005811 | to | DLP-078-000005811 |
| DLP-078-000005813 | to | DLP-078-000005816 |
| DLP-078-000005818 | to | DLP-078-000005820 |
| DLP-078-000005835 | to | DLP-078-000005839 |
| DLP-078-000005841 | to | DLP-078-000005864 |
| DLP-078-000005866 | to | DLP-078-000005867 |
| DLP-078-000005870 | to | DLP-078-000005872 |
| DLP-078-000005874 | to | DLP-078-000005875 |
| DLP-078-000005877 | to | DLP-078-000005915 |
| DLP-078-000005919 | to | DLP-078-000005928 |
| DLP-078-000005930 | to | DLP-078-000005930 |
| DLP-078-000005932 | to | DLP-078-000005937 |
| DLP-078-000005939 | to | DLP-078-000005944 |
| DLP-078-000005947 | to | DLP-078-000005949 |
| DLP-078-000005951 | to | DLP-078-000005953 |
| DLP-078-000005956 | to | DLP-078-000005957 |
| DLP-078-000005961 | to | DLP-078-000005961 |
| DLP-078-000005963 | to | DLP-078-000005963 |
| DLP-078-000005969 | to | DLP-078-000005969 |
| DLP-078-000005971 | to | DLP-078-000005978 |
| DLP-078-000005982 | to | DLP-078-000005983 |
| DLP-078-000005987 | to | DLP-078-000005995 |
| DLP-078-000005998 | to | DLP-078-000006004 |
| DLP-078-000006006 | to | DLP-078-000006006 |
| DLP-078-000006009 | to | DLP-078-000006013 |
| DLP-078-000006017 | to | DLP-078-000006020 |
| DLP-078-000006022 | to | DLP-078-000006022 |
| DLP-078-000006035 | to | DLP-078-000006036 |
| DLP-078-000006040 | to | DLP-078-000006043 |
| DLP-078-000006045 | to | DLP-078-000006049 |
| DLP-078-000006051 | to | DLP-078-000006052 |
| DLP-078-000006055 | to | DLP-078-000006055 |
| DLP-078-000006075 | to | DLP-078-000006082 |
| DLP-078-000006084 | to | DLP-078-000006098 |
| DLP-078-000006100 | to | DLP-078-000006100 |
| DLP-078-000006102 | to | DLP-078-000006102 |
| DLP-078-000006105 | to | DLP-078-000006105 |
| DLP-078-000006107 | to | DLP-078-000006107 |
| DLP-078-000006109 | to | DLP-078-000006115 |
| DLP-078-000006118 | to | DLP-078-000006119 |
| DLP-078-000006121 | to | DLP-078-000006129 |
| DLP-078-000006132 | to | DLP-078-000006133 |

| | | |
|---|---|---|
| DLP-078-000006137 | to | DLP-078-000006138 |
| DLP-078-000006140 | to | DLP-078-000006142 |
| DLP-078-000006144 | to | DLP-078-000006144 |
| DLP-078-000006148 | to | DLP-078-000006153 |
| DLP-078-000006160 | to | DLP-078-000006163 |
| DLP-078-000006167 | to | DLP-078-000006173 |
| DLP-078-000006176 | to | DLP-078-000006176 |
| DLP-078-000006180 | to | DLP-078-000006180 |
| DLP-078-000006184 | to | DLP-078-000006187 |
| DLP-078-000006197 | to | DLP-078-000006198 |
| DLP-078-000006203 | to | DLP-078-000006229 |
| DLP-078-000006231 | to | DLP-078-000006232 |
| DLP-078-000006236 | to | DLP-078-000006242 |
| DLP-078-000006244 | to | DLP-078-000006248 |
| DLP-078-000006251 | to | DLP-078-000006258 |
| DLP-078-000006270 | to | DLP-078-000006273 |
| DLP-078-000006275 | to | DLP-078-000006275 |
| DLP-078-000006277 | to | DLP-078-000006280 |
| DLP-078-000006282 | to | DLP-078-000006286 |
| DLP-078-000006288 | to | DLP-078-000006290 |
| DLP-078-000006293 | to | DLP-078-000006293 |
| DLP-078-000006295 | to | DLP-078-000006295 |
| DLP-078-000006297 | to | DLP-078-000006301 |
| DLP-078-000006306 | to | DLP-078-000006317 |
| DLP-078-000006319 | to | DLP-078-000006345 |
| DLP-078-000006353 | to | DLP-078-000006360 |
| DLP-078-000006362 | to | DLP-078-000006365 |
| DLP-078-000006370 | to | DLP-078-000006375 |
| DLP-078-000006379 | to | DLP-078-000006380 |
| DLP-078-000006382 | to | DLP-078-000006384 |
| DLP-078-000006386 | to | DLP-078-000006393 |
| DLP-078-000006395 | to | DLP-078-000006404 |
| DLP-078-000006407 | to | DLP-078-000006412 |
| DLP-078-000006414 | to | DLP-078-000006415 |
| DLP-078-000006417 | to | DLP-078-000006427 |
| DLP-078-000006429 | to | DLP-078-000006435 |
| DLP-078-000006437 | to | DLP-078-000006438 |
| DLP-078-000006468 | to | DLP-078-000006470 |
| DLP-078-000006472 | to | DLP-078-000006478 |
| DLP-078-000006482 | to | DLP-078-000006482 |
| DLP-078-000006485 | to | DLP-078-000006489 |
| DLP-078-000006492 | to | DLP-078-000006499 |
| DLP-078-000006532 | to | DLP-078-000006536 |
| DLP-078-000006541 | to | DLP-078-000006542 |

| | | |
|---|---|---|
| DLP-078-000006544 | to | DLP-078-000006560 |
| DLP-078-000006562 | to | DLP-078-000006569 |
| DLP-078-000006572 | to | DLP-078-000006572 |
| DLP-078-000006575 | to | DLP-078-000006584 |
| DLP-078-000006586 | to | DLP-078-000006587 |
| DLP-078-000006591 | to | DLP-078-000006603 |
| DLP-078-000006613 | to | DLP-078-000006624 |
| DLP-078-000006632 | to | DLP-078-000006640 |
| DLP-078-000006642 | to | DLP-078-000006642 |
| DLP-078-000006644 | to | DLP-078-000006654 |
| DLP-078-000006656 | to | DLP-078-000006668 |
| DLP-078-000006670 | to | DLP-078-000006671 |
| DLP-078-000006681 | to | DLP-078-000006681 |
| DLP-078-000006683 | to | DLP-078-000006687 |
| DLP-078-000006690 | to | DLP-078-000006699 |
| DLP-078-000006701 | to | DLP-078-000006709 |
| DLP-078-000006714 | to | DLP-078-000006719 |
| DLP-078-000006721 | to | DLP-078-000006722 |
| DLP-078-000006725 | to | DLP-078-000006726 |
| DLP-078-000006728 | to | DLP-078-000006729 |
| DLP-078-000006731 | to | DLP-078-000006735 |
| DLP-078-000006743 | to | DLP-078-000006804 |
| DLP-078-000006809 | to | DLP-078-000006809 |
| DLP-078-000006812 | to | DLP-078-000006812 |
| DLP-078-000006815 | to | DLP-078-000006816 |
| DLP-078-000006818 | to | DLP-078-000006818 |
| DLP-078-000006822 | to | DLP-078-000006825 |
| DLP-078-000006827 | to | DLP-078-000006846 |
| DLP-078-000006851 | to | DLP-078-000006851 |
| DLP-078-000006853 | to | DLP-078-000006853 |
| DLP-078-000006855 | to | DLP-078-000006857 |
| DLP-078-000006860 | to | DLP-078-000006860 |
| DLP-078-000006862 | to | DLP-078-000006865 |
| DLP-078-000006869 | to | DLP-078-000006872 |
| DLP-078-000006874 | to | DLP-078-000006877 |
| DLP-078-000006880 | to | DLP-078-000006880 |
| DLP-078-000006885 | to | DLP-078-000006885 |
| DLP-078-000006891 | to | DLP-078-000006898 |
| DLP-078-000006902 | to | DLP-078-000006902 |
| DLP-078-000006904 | to | DLP-078-000006906 |
| DLP-078-000006914 | to | DLP-078-000006918 |
| DLP-078-000006920 | to | DLP-078-000006925 |
| DLP-078-000006932 | to | DLP-078-000006934 |
| DLP-078-000006945 | to | DLP-078-000006946 |

| | | |
|---|---|---|
| DLP-078-000006948 | to | DLP-078-000006949 |
| DLP-078-000006951 | to | DLP-078-000006952 |
| DLP-078-000006957 | to | DLP-078-000006958 |
| DLP-078-000006960 | to | DLP-078-000006967 |
| DLP-078-000006970 | to | DLP-078-000006981 |
| DLP-078-000006984 | to | DLP-078-000007002 |
| DLP-078-000007009 | to | DLP-078-000007012 |
| DLP-078-000007014 | to | DLP-078-000007015 |
| DLP-078-000007017 | to | DLP-078-000007025 |
| DLP-078-000007027 | to | DLP-078-000007027 |
| DLP-078-000007032 | to | DLP-078-000007033 |
| DLP-078-000007035 | to | DLP-078-000007042 |
| DLP-078-000007044 | to | DLP-078-000007060 |
| DLP-078-000007062 | to | DLP-078-000007082 |
| DLP-078-000007084 | to | DLP-078-000007087 |
| DLP-078-000007090 | to | DLP-078-000007091 |
| DLP-078-000007093 | to | DLP-078-000007093 |
| DLP-078-000007095 | to | DLP-078-000007096 |
| DLP-078-000007104 | to | DLP-078-000007105 |
| DLP-078-000007108 | to | DLP-078-000007108 |
| DLP-078-000007110 | to | DLP-078-000007111 |
| DLP-078-000007116 | to | DLP-078-000007121 |
| DLP-078-000007123 | to | DLP-078-000007123 |
| DLP-078-000007126 | to | DLP-078-000007137 |
| DLP-078-000007139 | to | DLP-078-000007149 |
| DLP-078-000007153 | to | DLP-078-000007158 |
| DLP-078-000007160 | to | DLP-078-000007161 |
| DLP-078-000007164 | to | DLP-078-000007165 |
| DLP-078-000007169 | to | DLP-078-000007171 |
| DLP-078-000007175 | to | DLP-078-000007175 |
| DLP-078-000007177 | to | DLP-078-000007177 |
| DLP-078-000007182 | to | DLP-078-000007186 |
| DLP-078-000007190 | to | DLP-078-000007190 |
| DLP-078-000007192 | to | DLP-078-000007192 |
| DLP-078-000007194 | to | DLP-078-000007195 |
| DLP-078-000007200 | to | DLP-078-000007218 |
| DLP-078-000007231 | to | DLP-078-000007232 |
| DLP-078-000007235 | to | DLP-078-000007235 |
| DLP-078-000007237 | to | DLP-078-000007243 |
| DLP-078-000007246 | to | DLP-078-000007247 |
| DLP-078-000007256 | to | DLP-078-000007256 |
| DLP-078-000007260 | to | DLP-078-000007260 |
| DLP-078-000007264 | to | DLP-078-000007272 |
| DLP-078-000007274 | to | DLP-078-000007274 |

| DLP-078-000007276 | to | DLP-078-000007283 |
|---|---|---|
| DLP-078-000007286 | to | DLP-078-000007286 |
| DLP-078-000007288 | to | DLP-078-000007291 |
| DLP-078-000007294 | to | DLP-078-000007294 |
| DLP-078-000007298 | to | DLP-078-000007307 |
| DLP-078-000007309 | to | DLP-078-000007309 |
| DLP-078-000007312 | to | DLP-078-000007313 |
| DLP-078-000007315 | to | DLP-078-000007318 |
| DLP-078-000007320 | to | DLP-078-000007333 |
| DLP-078-000007337 | to | DLP-078-000007351 |
| DLP-078-000007355 | to | DLP-078-000007362 |
| DLP-078-000007367 | to | DLP-078-000007371 |
| DLP-078-000007374 | to | DLP-078-000007374 |
| DLP-078-000007376 | to | DLP-078-000007381 |
| DLP-078-000007383 | to | DLP-078-000007383 |
| DLP-078-000007385 | to | DLP-078-000007385 |
| DLP-078-000007388 | to | DLP-078-000007388 |
| DLP-078-000007391 | to | DLP-078-000007396 |
| DLP-078-000007398 | to | DLP-078-000007399 |
| DLP-078-000007401 | to | DLP-078-000007411 |
| DLP-078-000007413 | to | DLP-078-000007415 |
| DLP-078-000007418 | to | DLP-078-000007419 |
| DLP-078-000007422 | to | DLP-078-000007422 |
| DLP-078-000007426 | to | DLP-078-000007436 |
| DLP-078-000007441 | to | DLP-078-000007445 |
| DLP-078-000007447 | to | DLP-078-000007457 |
| DLP-078-000007461 | to | DLP-078-000007461 |
| DLP-078-000007464 | to | DLP-078-000007468 |
| DLP-078-000007476 | to | DLP-078-000007478 |
| DLP-078-000007514 | to | DLP-078-000007514 |
| DLP-078-000007517 | to | DLP-078-000007517 |
| DLP-078-000007527 | to | DLP-078-000007529 |
| DLP-078-000007531 | to | DLP-078-000007533 |
| DLP-078-000007535 | to | DLP-078-000007536 |
| DLP-078-000007539 | to | DLP-078-000007542 |
| DLP-078-000007544 | to | DLP-078-000007545 |
| DLP-078-000007549 | to | DLP-078-000007559 |
| DLP-078-000007567 | to | DLP-078-000007572 |
| DLP-078-000007575 | to | DLP-078-000007582 |
| DLP-078-000007586 | to | DLP-078-000007589 |
| DLP-078-000007591 | to | DLP-078-000007591 |
| DLP-078-000007595 | to | DLP-078-000007597 |
| DLP-078-000007599 | to | DLP-078-000007603 |
| DLP-078-000007608 | to | DLP-078-000007613 |

| | | |
|---|---|---|
| DLP-078-000007617 | to | DLP-078-000007617 |
| DLP-078-000007621 | to | DLP-078-000007621 |
| DLP-078-000007623 | to | DLP-078-000007628 |
| DLP-078-000007631 | to | DLP-078-000007631 |
| DLP-078-000007639 | to | DLP-078-000007639 |
| DLP-078-000007643 | to | DLP-078-000007645 |
| DLP-078-000007647 | to | DLP-078-000007648 |
| DLP-078-000007650 | to | DLP-078-000007669 |
| DLP-078-000007671 | to | DLP-078-000007671 |
| DLP-078-000007673 | to | DLP-078-000007676 |
| DLP-078-000007678 | to | DLP-078-000007686 |
| DLP-078-000007700 | to | DLP-078-000007700 |
| DLP-078-000007706 | to | DLP-078-000007707 |
| DLP-078-000007710 | to | DLP-078-000007710 |
| DLP-078-000007713 | to | DLP-078-000007718 |
| DLP-078-000007721 | to | DLP-078-000007725 |
| DLP-078-000007728 | to | DLP-078-000007732 |
| DLP-078-000007736 | to | DLP-078-000007749 |
| DLP-078-000007751 | to | DLP-078-000007755 |
| DLP-078-000007763 | to | DLP-078-000007764 |
| DLP-078-000007766 | to | DLP-078-000007768 |
| DLP-078-000007771 | to | DLP-078-000007774 |
| DLP-078-000007781 | to | DLP-078-000007783 |
| DLP-078-000007786 | to | DLP-078-000007786 |
| DLP-078-000007789 | to | DLP-078-000007798 |
| DLP-078-000007802 | to | DLP-078-000007812 |
| DLP-078-000007831 | to | DLP-078-000007837 |
| DLP-078-000007842 | to | DLP-078-000007851 |
| DLP-078-000007853 | to | DLP-078-000007862 |
| DLP-091-000000001 | to | DLP-091-000000002 |
| DLP-091-000000004 | to | DLP-091-000000012 |
| DLP-091-000000014 | to | DLP-091-000000030 |
| DLP-091-000000032 | to | DLP-091-000000035 |
| DLP-091-000000037 | to | DLP-091-000000048 |
| DLP-091-000000050 | to | DLP-091-000000073 |
| DLP-091-000000075 | to | DLP-091-000000079 |
| DLP-091-000000081 | to | DLP-091-000000085 |
| DLP-091-000000087 | to | DLP-091-000000092 |
| DLP-091-000000097 | to | DLP-091-000000097 |
| DLP-091-000000099 | to | DLP-091-000000100 |
| DLP-091-000000102 | to | DLP-091-000000108 |
| DLP-091-000000110 | to | DLP-091-000000112 |
| DLP-091-000000114 | to | DLP-091-000000127 |
| DLP-091-000000129 | to | DLP-091-000000130 |

| | | |
|---|---|---|
| DLP-091-000000132 | to | DLP-091-000000132 |
| DLP-091-000000134 | to | DLP-091-000000158 |
| DLP-091-000000160 | to | DLP-091-000000165 |
| DLP-091-000000167 | to | DLP-091-000000185 |
| DLP-091-000000187 | to | DLP-091-000000192 |
| DLP-091-000000194 | to | DLP-091-000000211 |
| DLP-091-000000213 | to | DLP-091-000000228 |
| DLP-091-000000231 | to | DLP-091-000000236 |
| DLP-091-000000240 | to | DLP-091-000000242 |
| DLP-091-000000244 | to | DLP-091-000000244 |
| DLP-091-000000246 | to | DLP-091-000000251 |
| DLP-091-000000253 | to | DLP-091-000000255 |
| DLP-091-000000257 | to | DLP-091-000000259 |
| DLP-091-000000261 | to | DLP-091-000000261 |
| DLP-091-000000263 | to | DLP-091-000000263 |
| DLP-091-000000266 | to | DLP-091-000000270 |
| DLP-091-000000272 | to | DLP-091-000000277 |
| DLP-091-000000279 | to | DLP-091-000000279 |
| DLP-091-000000281 | to | DLP-091-000000286 |
| DLP-091-000000288 | to | DLP-091-000000289 |
| DLP-091-000000291 | to | DLP-091-000000291 |
| DLP-091-000000293 | to | DLP-091-000000300 |
| DLP-091-000000302 | to | DLP-091-000000308 |
| DLP-091-000000310 | to | DLP-091-000000342 |
| DLP-091-000000344 | to | DLP-091-000000357 |
| DLP-091-000000359 | to | DLP-091-000000370 |
| DLP-091-000000372 | to | DLP-091-000000373 |
| DLP-091-000000375 | to | DLP-091-000000402 |
| DLP-091-000000404 | to | DLP-091-000000441 |
| DLP-091-000000443 | to | DLP-091-000000443 |
| DLP-091-000000445 | to | DLP-091-000000448 |
| DLP-091-000000450 | to | DLP-091-000000450 |
| DLP-091-000000452 | to | DLP-091-000000452 |
| DLP-091-000000454 | to | DLP-091-000000469 |
| DLP-091-000000472 | to | DLP-091-000000478 |
| DLP-091-000000480 | to | DLP-091-000000480 |
| DLP-091-000000482 | to | DLP-091-000000482 |
| DLP-091-000000484 | to | DLP-091-000000487 |
| DLP-091-000000489 | to | DLP-091-000000489 |
| DLP-091-000000491 | to | DLP-091-000000526 |
| DLP-091-000000528 | to | DLP-091-000000532 |
| DLP-091-000000534 | to | DLP-091-000000536 |
| DLP-091-000000540 | to | DLP-091-000000540 |
| DLP-091-000000542 | to | DLP-091-000000542 |

| | | |
|---|---|---|
| DLP-091-000000544 | to | DLP-091-000000545 |
| DLP-091-000000547 | to | DLP-091-000000547 |
| DLP-091-000000549 | to | DLP-091-000000551 |
| DLP-091-000000554 | to | DLP-091-000000554 |
| DLP-091-000000556 | to | DLP-091-000000556 |
| DLP-091-000000558 | to | DLP-091-000000562 |
| DLP-091-000000564 | to | DLP-091-000000564 |
| DLP-091-000000566 | to | DLP-091-000000575 |
| DLP-091-000000577 | to | DLP-091-000000585 |
| DLP-091-000000587 | to | DLP-091-000000587 |
| DLP-091-000000589 | to | DLP-091-000000598 |
| DLP-091-000000600 | to | DLP-091-000000601 |
| DLP-091-000000603 | to | DLP-091-000000603 |
| DLP-091-000000606 | to | DLP-091-000000609 |
| DLP-091-000000611 | to | DLP-091-000000616 |
| DLP-091-000000618 | to | DLP-091-000000621 |
| DLP-091-000000623 | to | DLP-091-000000624 |
| DLP-091-000000626 | to | DLP-091-000000629 |
| DLP-091-000000631 | to | DLP-091-000000636 |
| DLP-091-000000638 | to | DLP-091-000000641 |
| DLP-091-000000643 | to | DLP-091-000000655 |
| DLP-091-000000657 | to | DLP-091-000000669 |
| DLP-091-000000671 | to | DLP-091-000000673 |
| DLP-091-000000677 | to | DLP-091-000000677 |
| DLP-091-000000679 | to | DLP-091-000000681 |
| DLP-091-000000683 | to | DLP-091-000000684 |
| DLP-091-000000686 | to | DLP-091-000000686 |
| DLP-091-000000688 | to | DLP-091-000000689 |
| DLP-091-000000691 | to | DLP-091-000000692 |
| DLP-091-000000694 | to | DLP-091-000000696 |
| DLP-091-000000698 | to | DLP-091-000000699 |
| DLP-091-000000701 | to | DLP-091-000000702 |
| DLP-091-000000704 | to | DLP-091-000000704 |
| DLP-091-000000706 | to | DLP-091-000000720 |
| DLP-091-000000722 | to | DLP-091-000000723 |
| DLP-091-000000725 | to | DLP-091-000000728 |
| DLP-091-000000730 | to | DLP-091-000000730 |
| DLP-091-000000734 | to | DLP-091-000000735 |
| DLP-091-000000737 | to | DLP-091-000000739 |
| DLP-091-000000741 | to | DLP-091-000000751 |
| DLP-091-000000754 | to | DLP-091-000000759 |
| DLP-091-000000763 | to | DLP-091-000000769 |
| DLP-091-000000772 | to | DLP-091-000000773 |
| DLP-091-000000776 | to | DLP-091-000000793 |

| | | |
|---|---|---|
| DLP-091-000000795 | to | DLP-091-000000800 |
| DLP-091-000000802 | to | DLP-091-000000806 |
| DLP-091-000000808 | to | DLP-091-000000826 |
| DLP-091-000000828 | to | DLP-091-000000829 |
| DLP-091-000000833 | to | DLP-091-000000837 |
| DLP-091-000000839 | to | DLP-091-000000839 |
| DLP-091-000000841 | to | DLP-091-000000847 |
| DLP-091-000000849 | to | DLP-091-000000860 |
| DLP-091-000000862 | to | DLP-091-000000876 |
| DLP-091-000000878 | to | DLP-091-000000890 |
| DLP-091-000000893 | to | DLP-091-000000895 |
| DLP-091-000000897 | to | DLP-091-000000903 |
| DLP-091-000000905 | to | DLP-091-000000917 |
| DLP-091-000000919 | to | DLP-091-000000939 |
| DLP-091-000000941 | to | DLP-091-000000949 |
| DLP-091-000000951 | to | DLP-091-000000951 |
| DLP-091-000000953 | to | DLP-091-000000995 |
| DLP-091-000001002 | to | DLP-091-000001013 |
| DLP-091-000001017 | to | DLP-091-000001018 |
| DLP-091-000001020 | to | DLP-091-000001025 |
| DLP-091-000001027 | to | DLP-091-000001030 |
| DLP-091-000001032 | to | DLP-091-000001044 |
| DLP-091-000001046 | to | DLP-091-000001046 |
| DLP-091-000001048 | to | DLP-091-000001048 |
| DLP-091-000001050 | to | DLP-091-000001050 |
| DLP-091-000001052 | to | DLP-091-000001058 |
| DLP-091-000001060 | to | DLP-091-000001060 |
| DLP-091-000001063 | to | DLP-091-000001073 |
| DLP-091-000001076 | to | DLP-091-000001079 |
| DLP-091-000001081 | to | DLP-091-000001085 |
| DLP-091-000001087 | to | DLP-091-000001097 |
| DLP-091-000001099 | to | DLP-091-000001099 |
| DLP-091-000001101 | to | DLP-091-000001101 |
| DLP-091-000001103 | to | DLP-091-000001111 |
| DLP-091-000001114 | to | DLP-091-000001116 |
| DLP-091-000001120 | to | DLP-091-000001120 |
| DLP-091-000001123 | to | DLP-091-000001126 |
| DLP-091-000001128 | to | DLP-091-000001131 |
| DLP-091-000001134 | to | DLP-091-000001136 |
| DLP-091-000001138 | to | DLP-091-000001145 |
| DLP-091-000001148 | to | DLP-091-000001155 |
| DLP-091-000001157 | to | DLP-091-000001158 |
| DLP-091-000001160 | to | DLP-091-000001177 |
| DLP-091-000001179 | to | DLP-091-000001203 |

| | | |
|---|---|---|
| DLP-091-000001205 | to | DLP-091-000001244 |
| DLP-091-000001246 | to | DLP-091-000001247 |
| DLP-091-000001249 | to | DLP-091-000001259 |
| DLP-091-000001261 | to | DLP-091-000001266 |
| DLP-091-000001268 | to | DLP-091-000001269 |
| DLP-091-000001271 | to | DLP-091-000001275 |
| DLP-091-000001277 | to | DLP-091-000001282 |
| DLP-091-000001289 | to | DLP-091-000001290 |
| DLP-091-000001293 | to | DLP-091-000001297 |
| DLP-091-000001299 | to | DLP-091-000001307 |
| DLP-091-000001310 | to | DLP-091-000001336 |
| DLP-091-000001338 | to | DLP-091-000001343 |
| DLP-091-000001346 | to | DLP-091-000001346 |
| DLP-091-000001348 | to | DLP-091-000001357 |
| DLP-091-000001361 | to | DLP-091-000001361 |
| DLP-091-000001367 | to | DLP-091-000001377 |
| DLP-091-000001379 | to | DLP-091-000001379 |
| DLP-091-000001381 | to | DLP-091-000001382 |
| DLP-091-000001384 | to | DLP-091-000001387 |
| DLP-091-000001389 | to | DLP-091-000001390 |
| DLP-091-000001392 | to | DLP-091-000001394 |
| DLP-091-000001396 | to | DLP-091-000001399 |
| DLP-091-000001401 | to | DLP-091-000001407 |
| DLP-091-000001409 | to | DLP-091-000001409 |
| DLP-091-000001411 | to | DLP-091-000001420 |
| DLP-091-000001422 | to | DLP-091-000001422 |
| DLP-091-000001424 | to | DLP-091-000001434 |
| DLP-091-000001437 | to | DLP-091-000001437 |
| DLP-091-000001439 | to | DLP-091-000001444 |
| DLP-091-000001446 | to | DLP-091-000001451 |
| DLP-091-000001453 | to | DLP-091-000001463 |
| DLP-091-000001468 | to | DLP-091-000001511 |
| DLP-091-000001513 | to | DLP-091-000001538 |
| DLP-091-000001540 | to | DLP-091-000001555 |
| DLP-091-000001557 | to | DLP-091-000001557 |
| DLP-091-000001559 | to | DLP-091-000001560 |
| DLP-091-000001562 | to | DLP-091-000001563 |
| DLP-091-000001565 | to | DLP-091-000001565 |
| DLP-091-000001567 | to | DLP-091-000001577 |
| DLP-091-000001579 | to | DLP-091-000001579 |
| DLP-091-000001581 | to | DLP-091-000001607 |
| DLP-091-000001609 | to | DLP-091-000001611 |
| DLP-091-000001613 | to | DLP-091-000001655 |
| DLP-091-000001657 | to | DLP-091-000001673 |

| | | |
|---|---|---|
| DLP-091-000001675 | to | DLP-091-000001682 |
| DLP-091-000001685 | to | DLP-091-000001687 |
| DLP-091-000001689 | to | DLP-091-000001691 |
| DLP-091-000001693 | to | DLP-091-000001693 |
| DLP-091-000001695 | to | DLP-091-000001707 |
| DLP-091-000001711 | to | DLP-091-000001713 |
| DLP-091-000001718 | to | DLP-091-000001724 |
| DLP-091-000001729 | to | DLP-091-000001733 |
| DLP-091-000001740 | to | DLP-091-000001744 |
| DLP-091-000001746 | to | DLP-091-000001746 |
| DLP-091-000001748 | to | DLP-091-000001761 |
| DLP-091-000001764 | to | DLP-091-000001777 |
| DLP-091-000001779 | to | DLP-091-000001787 |
| DLP-091-000001789 | to | DLP-091-000001790 |
| DLP-091-000001792 | to | DLP-091-000001795 |
| DLP-091-000001797 | to | DLP-091-000001805 |
| DLP-091-000001810 | to | DLP-091-000001832 |
| DLP-091-000001839 | to | DLP-091-000001874 |
| DLP-091-000001879 | to | DLP-091-000001912 |
| DLP-091-000001915 | to | DLP-091-000001915 |
| DLP-091-000001917 | to | DLP-091-000001917 |
| DLP-091-000001920 | to | DLP-091-000001920 |
| DLP-091-000001923 | to | DLP-091-000001923 |
| DLP-091-000001925 | to | DLP-091-000001931 |
| DLP-091-000001933 | to | DLP-091-000001937 |
| DLP-091-000001942 | to | DLP-091-000001943 |
| DLP-091-000001945 | to | DLP-091-000001945 |
| DLP-091-000001947 | to | DLP-091-000001973 |
| DLP-091-000001978 | to | DLP-091-000001978 |
| DLP-091-000002041 | to | DLP-091-000002041 |
| DLP-091-000002079 | to | DLP-091-000002103 |
| DLP-091-000002105 | to | DLP-091-000002105 |
| DLP-091-000002108 | to | DLP-091-000002111 |
| DLP-091-000002115 | to | DLP-091-000002117 |
| DLP-091-000002119 | to | DLP-091-000002123 |
| DLP-091-000002128 | to | DLP-091-000002129 |
| DLP-091-000002135 | to | DLP-091-000002147 |
| DLP-091-000002149 | to | DLP-091-000002173 |
| DLP-091-000002176 | to | DLP-091-000002183 |
| DLP-091-000002187 | to | DLP-091-000002217 |
| DLP-091-000002219 | to | DLP-091-000002219 |
| DLP-091-000002221 | to | DLP-091-000002227 |
| DLP-091-000002231 | to | DLP-091-000002245 |
| DLP-091-000002249 | to | DLP-091-000002270 |

| | | |
|---|---|---|
| DLP-091-000002272 | to | DLP-091-000002286 |
| DLP-091-000002292 | to | DLP-091-000002299 |
| DLP-091-000002304 | to | DLP-091-000002363 |
| DLP-091-000002371 | to | DLP-091-000002379 |
| DLP-091-000002381 | to | DLP-091-000002382 |
| DLP-091-000002386 | to | DLP-091-000002395 |
| DLP-091-000002397 | to | DLP-091-000002412 |
| DLP-091-000002416 | to | DLP-091-000002416 |
| DLP-091-000002418 | to | DLP-091-000002419 |
| DLP-091-000002423 | to | DLP-091-000002424 |
| DLP-091-000002426 | to | DLP-091-000002427 |
| DLP-091-000002430 | to | DLP-091-000002442 |
| DLP-091-000002444 | to | DLP-091-000002449 |
| DLP-091-000002452 | to | DLP-091-000002459 |
| DLP-091-000002462 | to | DLP-091-000002489 |
| DLP-091-000002491 | to | DLP-091-000002495 |
| DLP-091-000002497 | to | DLP-091-000002543 |
| DLP-091-000002549 | to | DLP-091-000002549 |
| DLP-091-000002563 | to | DLP-091-000002564 |
| DLP-091-000002566 | to | DLP-091-000002571 |
| DLP-091-000002573 | to | DLP-091-000002584 |
| DLP-091-000002586 | to | DLP-091-000002594 |
| DLP-091-000002599 | to | DLP-091-000002616 |
| DLP-091-000002618 | to | DLP-091-000002630 |
| DLP-091-000002632 | to | DLP-091-000002632 |
| DLP-091-000002635 | to | DLP-091-000002641 |
| DLP-091-000002643 | to | DLP-091-000002644 |
| DLP-091-000002651 | to | DLP-091-000002655 |
| DLP-091-000002657 | to | DLP-091-000002675 |
| DLP-091-000002677 | to | DLP-091-000002682 |
| DLP-091-000002701 | to | DLP-091-000002708 |
| DLP-091-000002717 | to | DLP-091-000002717 |
| DLP-091-000002742 | to | DLP-091-000002745 |
| DLP-091-000002749 | to | DLP-091-000002760 |
| DLP-091-000002770 | to | DLP-091-000002779 |
| DLP-091-000002781 | to | DLP-091-000002783 |
| DLP-091-000002785 | to | DLP-091-000002787 |
| DLP-091-000002790 | to | DLP-091-000002791 |
| DLP-091-000002793 | to | DLP-091-000002798 |
| DLP-091-000002800 | to | DLP-091-000002802 |
| DLP-091-000002813 | to | DLP-091-000002831 |
| DLP-091-000002834 | to | DLP-091-000002861 |
| DLP-091-000002863 | to | DLP-091-000002869 |
| DLP-091-000002871 | to | DLP-091-000002874 |

| | | |
|---|---|---|
| DLP-091-000002876 | to | DLP-091-000002876 |
| DLP-091-000002881 | to | DLP-091-000002882 |
| DLP-091-000002884 | to | DLP-091-000002890 |
| DLP-091-000002892 | to | DLP-091-000002898 |
| DLP-091-000002900 | to | DLP-091-000002911 |
| DLP-091-000002914 | to | DLP-091-000002933 |
| DLP-091-000002935 | to | DLP-091-000002945 |
| DLP-091-000002947 | to | DLP-091-000002950 |
| DLP-091-000002954 | to | DLP-091-000002984 |
| DLP-091-000002986 | to | DLP-091-000002986 |
| DLP-091-000002989 | to | DLP-091-000003023 |
| DLP-091-000003025 | to | DLP-091-000003030 |
| DLP-091-000003032 | to | DLP-091-000003048 |
| DLP-091-000003052 | to | DLP-091-000003057 |
| DLP-091-000003060 | to | DLP-091-000003072 |
| DLP-091-000003074 | to | DLP-091-000003084 |
| DLP-091-000003086 | to | DLP-091-000003088 |
| DLP-091-000003090 | to | DLP-091-000003091 |
| DLP-091-000003094 | to | DLP-091-000003094 |
| DLP-091-000003096 | to | DLP-091-000003097 |
| DLP-091-000003099 | to | DLP-091-000003111 |
| DLP-091-000003114 | to | DLP-091-000003116 |
| DLP-091-000003118 | to | DLP-091-000003128 |
| DLP-091-000003131 | to | DLP-091-000003135 |
| DLP-091-000003141 | to | DLP-091-000003147 |
| DLP-091-000003149 | to | DLP-091-000003169 |
| DLP-091-000003176 | to | DLP-091-000003178 |
| DLP-091-000003183 | to | DLP-091-000003202 |
| DLP-091-000003204 | to | DLP-091-000003204 |
| DLP-091-000003217 | to | DLP-091-000003217 |
| DLP-091-000003229 | to | DLP-091-000003229 |
| DLP-091-000003237 | to | DLP-091-000003237 |
| DLP-091-000003239 | to | DLP-091-000003245 |
| DLP-091-000003247 | to | DLP-091-000003263 |
| DLP-091-000003271 | to | DLP-091-000003280 |
| DLP-091-000003283 | to | DLP-091-000003310 |
| DLP-091-000003314 | to | DLP-091-000003315 |
| DLP-091-000003409 | to | DLP-091-000003411 |
| DLP-091-000003426 | to | DLP-091-000003463 |
| DLP-091-000003465 | to | DLP-091-000003465 |
| DLP-091-000003467 | to | DLP-091-000003468 |
| DLP-091-000003471 | to | DLP-091-000003471 |
| DLP-092-000000001 | to | DLP-092-000000003 |
| DLP-092-000000005 | to | DLP-092-000000006 |

| | | |
|---|---|---|
| DLP-092-000000008 | to | DLP-092-000000008 |
| DLP-092-000000010 | to | DLP-092-000000011 |
| DLP-092-000000014 | to | DLP-092-000000023 |
| DLP-092-000000025 | to | DLP-092-000000026 |
| DLP-092-000000028 | to | DLP-092-000000034 |
| DLP-092-000000037 | to | DLP-092-000000041 |
| DLP-092-000000044 | to | DLP-092-000000051 |
| DLP-092-000000053 | to | DLP-092-000000053 |
| DLP-092-000000056 | to | DLP-092-000000056 |
| DLP-092-000000058 | to | DLP-092-000000062 |
| DLP-092-000000064 | to | DLP-092-000000081 |
| DLP-092-000000083 | to | DLP-092-000000084 |
| DLP-092-000000086 | to | DLP-092-000000086 |
| DLP-092-000000088 | to | DLP-092-000000093 |
| DLP-092-000000095 | to | DLP-092-000000100 |
| DLP-092-000000102 | to | DLP-092-000000102 |
| DLP-092-000000104 | to | DLP-092-000000107 |
| DLP-092-000000109 | to | DLP-092-000000109 |
| DLP-092-000000112 | to | DLP-092-000000113 |
| DLP-092-000000115 | to | DLP-092-000000120 |
| DLP-092-000000123 | to | DLP-092-000000124 |
| DLP-092-000000130 | to | DLP-092-000000131 |
| DLP-092-000000133 | to | DLP-092-000000157 |
| DLP-092-000000159 | to | DLP-092-000000160 |
| DLP-092-000000162 | to | DLP-092-000000167 |
| DLP-092-000000170 | to | DLP-092-000000171 |
| DLP-092-000000173 | to | DLP-092-000000179 |
| DLP-092-000000182 | to | DLP-092-000000183 |
| DLP-092-000000185 | to | DLP-092-000000193 |
| DLP-092-000000196 | to | DLP-092-000000201 |
| DLP-092-000000203 | to | DLP-092-000000228 |
| DLP-092-000000233 | to | DLP-092-000000233 |
| DLP-092-000000236 | to | DLP-092-000000245 |
| DLP-092-000000247 | to | DLP-092-000000261 |
| DLP-092-000000263 | to | DLP-092-000000266 |
| DLP-092-000000268 | to | DLP-092-000000271 |
| DLP-092-000000273 | to | DLP-092-000000275 |
| DLP-092-000000278 | to | DLP-092-000000279 |
| DLP-092-000000281 | to | DLP-092-000000283 |
| DLP-092-000000285 | to | DLP-092-000000313 |
| DLP-092-000000315 | to | DLP-092-000000327 |
| DLP-092-000000329 | to | DLP-092-000000340 |
| DLP-092-000000342 | to | DLP-092-000000349 |
| DLP-092-000000351 | to | DLP-092-000000360 |

| | | |
|---|---|---|
| DLP-092-000000362 | to | DLP-092-000000364 |
| DLP-092-000000367 | to | DLP-092-000000390 |
| DLP-092-000000393 | to | DLP-092-000000399 |
| DLP-092-000000407 | to | DLP-092-000000413 |
| DLP-092-000000415 | to | DLP-092-000000419 |
| DLP-092-000000421 | to | DLP-092-000000423 |
| DLP-092-000000425 | to | DLP-092-000000425 |
| DLP-092-000000427 | to | DLP-092-000000438 |
| DLP-092-000000440 | to | DLP-092-000000443 |
| DLP-092-000000446 | to | DLP-092-000000446 |
| DLP-092-000000448 | to | DLP-092-000000451 |
| DLP-092-000000453 | to | DLP-092-000000461 |
| DLP-092-000000464 | to | DLP-092-000000486 |
| DLP-092-000000490 | to | DLP-092-000000522 |
| DLP-092-000000524 | to | DLP-092-000000525 |
| DLP-092-000000527 | to | DLP-092-000000531 |
| DLP-092-000000533 | to | DLP-092-000000539 |
| DLP-092-000000541 | to | DLP-092-000000557 |
| DLP-092-000000561 | to | DLP-092-000000566 |
| DLP-092-000000568 | to | DLP-092-000000570 |
| DLP-092-000000572 | to | DLP-092-000000574 |
| DLP-092-000000576 | to | DLP-092-000000587 |
| DLP-092-000000589 | to | DLP-092-000000591 |
| DLP-092-000000593 | to | DLP-092-000000598 |
| DLP-092-000000600 | to | DLP-092-000000602 |
| DLP-092-000000604 | to | DLP-092-000000607 |
| DLP-092-000000609 | to | DLP-092-000000611 |
| DLP-092-000000615 | to | DLP-092-000000654 |
| DLP-092-000000657 | to | DLP-092-000000665 |
| DLP-092-000000667 | to | DLP-092-000000673 |
| DLP-092-000000675 | to | DLP-092-000000677 |
| DLP-092-000000679 | to | DLP-092-000000681 |
| DLP-092-000000684 | to | DLP-092-000000722 |
| DLP-092-000000724 | to | DLP-092-000000727 |
| DLP-092-000000729 | to | DLP-092-000000732 |
| DLP-092-000000735 | to | DLP-092-000000736 |
| DLP-092-000000739 | to | DLP-092-000000745 |
| DLP-092-000000747 | to | DLP-092-000000791 |
| DLP-092-000000793 | to | DLP-092-000000855 |
| DLP-092-000000858 | to | DLP-092-000000867 |
| DLP-092-000000869 | to | DLP-092-000000870 |
| DLP-092-000000872 | to | DLP-092-000000881 |
| DLP-092-000000885 | to | DLP-092-000000898 |
| DLP-092-000000900 | to | DLP-092-000000902 |

| | | |
|---|---|---|
| DLP-092-000000905 | to | DLP-092-000000906 |
| DLP-092-000000908 | to | DLP-092-000000919 |
| DLP-092-000000921 | to | DLP-092-000000940 |
| DLP-092-000000943 | to | DLP-092-000000946 |
| DLP-092-000000950 | to | DLP-092-000000964 |
| DLP-092-000000968 | to | DLP-092-000000973 |
| DLP-092-000000975 | to | DLP-092-000000979 |
| DLP-092-000000981 | to | DLP-092-000000984 |
| DLP-092-000000986 | to | DLP-092-000000994 |
| DLP-092-000000999 | to | DLP-092-000001000 |
| DLP-092-000001002 | to | DLP-092-000001004 |
| DLP-092-000001007 | to | DLP-092-000001010 |
| DLP-092-000001012 | to | DLP-092-000001013 |
| DLP-092-000001017 | to | DLP-092-000001026 |
| DLP-092-000001029 | to | DLP-092-000001031 |
| DLP-092-000001033 | to | DLP-092-000001037 |
| DLP-092-000001041 | to | DLP-092-000001044 |
| DLP-092-000001047 | to | DLP-092-000001049 |
| DLP-092-000001053 | to | DLP-092-000001055 |
| DLP-092-000001064 | to | DLP-092-000001065 |
| DLP-092-000001067 | to | DLP-092-000001072 |
| DLP-092-000001074 | to | DLP-092-000001128 |
| DLP-092-000001131 | to | DLP-092-000001132 |
| DLP-092-000001134 | to | DLP-092-000001149 |
| DLP-092-000001152 | to | DLP-092-000001185 |
| DLP-092-000001190 | to | DLP-092-000001200 |
| DLP-092-000001202 | to | DLP-092-000001210 |
| DLP-092-000001212 | to | DLP-092-000001212 |
| DLP-092-000001217 | to | DLP-092-000001222 |
| DLP-092-000001226 | to | DLP-092-000001240 |
| DLP-092-000001245 | to | DLP-092-000001275 |
| DLP-092-000001280 | to | DLP-092-000001282 |
| DLP-092-000001284 | to | DLP-092-000001289 |
| DLP-092-000001291 | to | DLP-092-000001313 |
| DLP-092-000001315 | to | DLP-092-000001318 |
| DLP-092-000001320 | to | DLP-092-000001335 |
| DLP-092-000001342 | to | DLP-092-000001342 |
| DLP-092-000001344 | to | DLP-092-000001346 |
| DLP-092-000001348 | to | DLP-092-000001351 |
| DLP-092-000001353 | to | DLP-092-000001387 |
| DLP-092-000001389 | to | DLP-092-000001402 |
| DLP-092-000001406 | to | DLP-092-000001416 |
| DLP-092-000001419 | to | DLP-092-000001420 |
| DLP-092-000001423 | to | DLP-092-000001425 |

| | | |
|---|---|---|
| DLP-092-000001427 | to | DLP-092-000001432 |
| DLP-092-000001434 | to | DLP-092-000001434 |
| DLP-092-000001437 | to | DLP-092-000001494 |
| DLP-092-000001498 | to | DLP-092-000001500 |
| DLP-092-000001503 | to | DLP-092-000001503 |
| DLP-092-000001507 | to | DLP-092-000001510 |
| DLP-092-000001512 | to | DLP-092-000001527 |
| DLP-092-000001529 | to | DLP-092-000001531 |
| DLP-092-000001533 | to | DLP-092-000001570 |
| DLP-092-000001572 | to | DLP-092-000001574 |
| DLP-092-000001579 | to | DLP-092-000001593 |
| DLP-092-000001597 | to | DLP-092-000001600 |
| DLP-092-000001603 | to | DLP-092-000001603 |
| DLP-092-000001606 | to | DLP-092-000001608 |
| DLP-092-000001610 | to | DLP-092-000001643 |
| DLP-092-000001646 | to | DLP-092-000001648 |
| DLP-092-000001650 | to | DLP-092-000001655 |
| DLP-092-000001658 | to | DLP-092-000001660 |
| DLP-092-000001662 | to | DLP-092-000001668 |
| DLP-092-000001671 | to | DLP-092-000001675 |
| DLP-092-000001677 | to | DLP-092-000001686 |
| DLP-092-000001690 | to | DLP-092-000001711 |
| DLP-092-000001714 | to | DLP-092-000001714 |
| DLP-092-000001716 | to | DLP-092-000001716 |
| DLP-092-000001718 | to | DLP-092-000001729 |
| DLP-092-000001734 | to | DLP-092-000001753 |
| DLP-092-000001755 | to | DLP-092-000001760 |
| DLP-092-000001768 | to | DLP-092-000001817 |
| DLP-092-000001820 | to | DLP-092-000001824 |
| DLP-093-000000005 | to | DLP-093-000000013 |
| DLP-093-000000015 | to | DLP-093-000000015 |
| DLP-093-000000017 | to | DLP-093-000000017 |
| DLP-093-000000020 | to | DLP-093-000000023 |
| DLP-093-000000025 | to | DLP-093-000000030 |
| DLP-093-000000033 | to | DLP-093-000000038 |
| DLP-093-000000040 | to | DLP-093-000000046 |
| DLP-093-000000048 | to | DLP-093-000000119 |
| DLP-093-000000121 | to | DLP-093-000000121 |
| DLP-093-000000123 | to | DLP-093-000000128 |
| DLP-093-000000130 | to | DLP-093-000000142 |
| DLP-093-000000144 | to | DLP-093-000000150 |
| DLP-093-000000152 | to | DLP-093-000000162 |
| DLP-093-000000164 | to | DLP-093-000000176 |
| DLP-093-000000180 | to | DLP-093-000000227 |

| | | |
|---|---|---|
| DLP-093-000000229 | to | DLP-093-000000266 |
| DLP-093-000000268 | to | DLP-093-000000268 |
| DLP-093-000000270 | to | DLP-093-000000282 |
| DLP-093-000000285 | to | DLP-093-000000285 |
| DLP-093-000000288 | to | DLP-093-000000300 |
| DLP-093-000000304 | to | DLP-093-000000335 |
| DLP-093-000000342 | to | DLP-093-000000346 |
| DLP-093-000000348 | to | DLP-093-000000349 |
| DLP-093-000000352 | to | DLP-093-000000367 |
| DLP-093-000000369 | to | DLP-093-000000369 |
| DLP-093-000000371 | to | DLP-093-000000386 |
| DLP-093-000000388 | to | DLP-093-000000389 |
| DLP-093-000000391 | to | DLP-093-000000396 |
| DLP-093-000000399 | to | DLP-093-000000438 |
| DLP-093-000000440 | to | DLP-093-000000452 |
| DLP-093-000000454 | to | DLP-093-000000455 |
| DLP-093-000000457 | to | DLP-093-000000458 |
| DLP-093-000000460 | to | DLP-093-000000478 |
| DLP-093-000000480 | to | DLP-093-000000480 |
| DLP-093-000000482 | to | DLP-093-000000484 |
| DLP-093-000000487 | to | DLP-093-000000499 |
| DLP-093-000000501 | to | DLP-093-000000501 |
| DLP-093-000000503 | to | DLP-093-000000504 |
| DLP-093-000000506 | to | DLP-093-000000506 |
| DLP-093-000000508 | to | DLP-093-000000522 |
| DLP-093-000000524 | to | DLP-093-000000530 |
| DLP-093-000000532 | to | DLP-093-000000536 |
| DLP-093-000000538 | to | DLP-093-000000542 |
| DLP-093-000000544 | to | DLP-093-000000544 |
| DLP-093-000000546 | to | DLP-093-000000555 |
| DLP-093-000000557 | to | DLP-093-000000560 |
| DLP-093-000000565 | to | DLP-093-000000567 |
| DLP-093-000000569 | to | DLP-093-000000569 |
| DLP-093-000000571 | to | DLP-093-000000573 |
| DLP-093-000000575 | to | DLP-093-000000576 |
| DLP-093-000000578 | to | DLP-093-000000582 |
| DLP-093-000000584 | to | DLP-093-000000605 |
| DLP-093-000000607 | to | DLP-093-000000607 |
| DLP-093-000000609 | to | DLP-093-000000619 |
| DLP-093-000000622 | to | DLP-093-000000638 |
| DLP-093-000000641 | to | DLP-093-000000676 |
| DLP-093-000000678 | to | DLP-093-000000723 |
| DLP-093-000000725 | to | DLP-093-000000782 |
| DLP-093-000000784 | to | DLP-093-000000784 |

| | | |
|---|---|---|
| DLP-093-000000786 | to | DLP-093-000000787 |
| DLP-093-000000789 | to | DLP-093-000000789 |
| DLP-093-000000791 | to | DLP-093-000000791 |
| DLP-093-000000793 | to | DLP-093-000000794 |
| DLP-093-000000796 | to | DLP-093-000000819 |
| DLP-093-000000821 | to | DLP-093-000000821 |
| DLP-093-000000824 | to | DLP-093-000000842 |
| DLP-093-000000844 | to | DLP-093-000000845 |
| DLP-093-000000847 | to | DLP-093-000000851 |
| DLP-093-000000853 | to | DLP-093-000000863 |
| DLP-093-000000865 | to | DLP-093-000000885 |
| DLP-093-000000887 | to | DLP-093-000000893 |
| DLP-093-000000895 | to | DLP-093-000000898 |
| DLP-093-000000901 | to | DLP-093-000000915 |
| DLP-093-000000918 | to | DLP-093-000000923 |
| DLP-093-000000925 | to | DLP-093-000000949 |
| DLP-093-000000952 | to | DLP-093-000000953 |
| DLP-093-000000955 | to | DLP-093-000000964 |
| DLP-093-000000966 | to | DLP-093-000000991 |
| DLP-093-000000993 | to | DLP-093-000000996 |
| DLP-093-000001000 | to | DLP-093-000001001 |
| DLP-093-000001003 | to | DLP-093-000001005 |
| DLP-093-000001009 | to | DLP-093-000001009 |
| DLP-093-000001016 | to | DLP-093-000001113 |
| DLP-093-000001115 | to | DLP-093-000001149 |
| DLP-093-000001151 | to | DLP-093-000001153 |
| DLP-093-000001160 | to | DLP-093-000001166 |
| DLP-093-000001168 | to | DLP-093-000001176 |
| DLP-093-000001182 | to | DLP-093-000001182 |
| DLP-093-000001185 | to | DLP-093-000001193 |
| DLP-093-000001195 | to | DLP-093-000001195 |
| DLP-093-000001201 | to | DLP-093-000001205 |
| DLP-093-000001207 | to | DLP-093-000001230 |
| DLP-093-000001232 | to | DLP-093-000001236 |
| DLP-093-000001238 | to | DLP-093-000001248 |
| DLP-093-000001250 | to | DLP-093-000001252 |
| DLP-093-000001260 | to | DLP-093-000001275 |
| DLP-093-000001277 | to | DLP-093-000001282 |
| DLP-093-000001285 | to | DLP-093-000001301 |
| DLP-093-000001303 | to | DLP-093-000001307 |
| DLP-093-000001309 | to | DLP-093-000001315 |
| DLP-093-000001318 | to | DLP-093-000001326 |
| DLP-093-000001333 | to | DLP-093-000001350 |
| DLP-093-000001355 | to | DLP-093-000001360 |

| | | |
|---|---|---|
| DLP-093-000001364 | to | DLP-093-000001369 |
| DLP-093-000001371 | to | DLP-093-000001381 |
| DLP-093-000001389 | to | DLP-093-000001394 |
| DLP-093-000001396 | to | DLP-093-000001431 |
| DLP-093-000001433 | to | DLP-093-000001482 |
| DLP-093-000001484 | to | DLP-093-000001490 |
| DLP-093-000001492 | to | DLP-093-000001493 |
| DLP-093-000001496 | to | DLP-093-000001497 |
| DLP-093-000001500 | to | DLP-093-000001518 |
| DLP-093-000001520 | to | DLP-093-000001522 |
| DLP-093-000001524 | to | DLP-093-000001526 |
| DLP-093-000001528 | to | DLP-093-000001535 |
| DLP-093-000001544 | to | DLP-093-000001552 |
| DLP-093-000001555 | to | DLP-093-000001610 |
| DLP-093-000001612 | to | DLP-093-000001613 |
| DLP-093-000001631 | to | DLP-093-000001633 |
| DLP-093-000001635 | to | DLP-093-000001643 |
| DLP-093-000001659 | to | DLP-093-000001662 |
| DLP-093-000001701 | to | DLP-093-000001702 |
| DLP-093-000001711 | to | DLP-093-000001721 |
| DLP-093-000001723 | to | DLP-093-000001729 |
| DLP-093-000001731 | to | DLP-093-000001735 |
| DLP-093-000001751 | to | DLP-093-000001756 |
| DLP-093-000001760 | to | DLP-093-000001764 |
| DLP-093-000001774 | to | DLP-093-000001780 |
| DLP-093-000001786 | to | DLP-093-000001795 |
| DLP-093-000001798 | to | DLP-093-000001800 |
| DLP-093-000001817 | to | DLP-093-000001817 |
| DLP-093-000001822 | to | DLP-093-000001825 |
| DLP-093-000001827 | to | DLP-093-000001863 |
| DLP-093-000001866 | to | DLP-093-000001866 |
| DLP-093-000001869 | to | DLP-093-000001871 |
| DLP-093-000001873 | to | DLP-093-000001873 |
| DLP-093-000001875 | to | DLP-093-000001875 |
| DLP-093-000001893 | to | DLP-093-000001899 |
| DLP-093-000001901 | to | DLP-093-000001906 |
| DLP-093-000001908 | to | DLP-093-000001926 |
| DLP-093-000001930 | to | DLP-093-000001935 |
| DLP-093-000001937 | to | DLP-093-000001946 |
| DLP-093-000001952 | to | DLP-093-000001953 |
| DLP-093-000001961 | to | DLP-093-000002007 |
| DLP-093-000002009 | to | DLP-093-000002014 |
| DLP-093-000002016 | to | DLP-093-000002025 |
| DLP-093-000002027 | to | DLP-093-000002040 |

| | | |
|---|---|---|
| DLP-093-000002043 | to | DLP-093-000002055 |
| DLP-093-000002057 | to | DLP-093-000002058 |
| DLP-093-000002062 | to | DLP-093-000002067 |
| DLP-093-000002069 | to | DLP-093-000002103 |
| DLP-093-000002105 | to | DLP-093-000002133 |
| DLP-093-000002135 | to | DLP-093-000002135 |
| DLP-093-000002137 | to | DLP-093-000002149 |
| DLP-093-000002151 | to | DLP-093-000002178 |
| DLP-093-000002180 | to | DLP-093-000002221 |
| DLP-093-000002223 | to | DLP-093-000002337 |
| DLP-093-000002339 | to | DLP-093-000002358 |
| DLP-093-000002360 | to | DLP-093-000002512 |
| DLP-093-000002515 | to | DLP-093-000002518 |
| DLP-093-000002520 | to | DLP-093-000002543 |
| DLP-093-000002545 | to | DLP-093-000002582 |
| DLP-093-000002584 | to | DLP-093-000002600 |
| DLP-093-000002603 | to | DLP-093-000002606 |
| DLP-093-000002608 | to | DLP-093-000002618 |
| DLP-093-000002620 | to | DLP-093-000002627 |
| DLP-093-000002631 | to | DLP-093-000002671 |
| DLP-093-000002673 | to | DLP-093-000002712 |
| DLP-093-000002715 | to | DLP-093-000002728 |
| DLP-093-000002730 | to | DLP-093-000002776 |
| DLP-093-000002802 | to | DLP-093-000002812 |
| DLP-093-000002817 | to | DLP-093-000002818 |
| DLP-093-000002820 | to | DLP-093-000002866 |
| DLP-093-000002873 | to | DLP-093-000002879 |
| DLP-093-000002881 | to | DLP-093-000002997 |
| DLP-093-000003000 | to | DLP-093-000003042 |
| DLP-093-000003055 | to | DLP-093-000003056 |
| DLP-093-000003099 | to | DLP-093-000003101 |
| DLP-093-000003110 | to | DLP-093-000003111 |
| DLP-093-000003115 | to | DLP-093-000003116 |
| DLP-093-000003130 | to | DLP-093-000003132 |
| DLP-093-000003173 | to | DLP-093-000003178 |
| DLP-093-000003187 | to | DLP-093-000003187 |
| DLP-093-000003189 | to | DLP-093-000003189 |
| DLP-093-000003196 | to | DLP-093-000003196 |
| DLP-093-000003202 | to | DLP-093-000003202 |
| DLP-093-000003209 | to | DLP-093-000003210 |
| DLP-093-000003220 | to | DLP-093-000003220 |
| DLP-093-000003226 | to | DLP-093-000003226 |
| DLP-093-000003229 | to | DLP-093-000003229 |
| DLP-093-000003233 | to | DLP-093-000003233 |

| | | |
|---|---|---|
| DLP-093-000003235 | to | DLP-093-000003300 |
| DLP-093-000003302 | to | DLP-093-000003303 |
| DLP-093-000003305 | to | DLP-093-000003327 |
| DLP-093-000003329 | to | DLP-093-000003329 |
| DLP-093-000003331 | to | DLP-093-000003348 |
| DLP-093-000003350 | to | DLP-093-000003354 |
| DLP-093-000003356 | to | DLP-093-000003369 |
| DLP-093-000003371 | to | DLP-093-000003385 |
| DLP-093-000003387 | to | DLP-093-000003404 |
| DLP-093-000003406 | to | DLP-093-000003410 |
| DLP-093-000003412 | to | DLP-093-000003424 |
| DLP-093-000003427 | to | DLP-093-000003439 |
| DLP-093-000003441 | to | DLP-093-000003452 |
| DLP-093-000003454 | to | DLP-093-000003454 |
| DLP-093-000003458 | to | DLP-093-000003461 |
| DLP-093-000003463 | to | DLP-093-000003463 |
| DLP-093-000003466 | to | DLP-093-000003468 |
| DLP-093-000003470 | to | DLP-093-000003511 |
| DLP-093-000003513 | to | DLP-093-000003513 |
| DLP-093-000003518 | to | DLP-093-000003519 |
| DLP-093-000003522 | to | DLP-093-000003522 |
| DLP-093-000003525 | to | DLP-093-000003525 |
| DLP-093-000003528 | to | DLP-093-000003537 |
| DLP-093-000003539 | to | DLP-093-000003539 |
| DLP-093-000003546 | to | DLP-093-000003546 |
| DLP-093-000003549 | to | DLP-093-000003550 |
| DLP-093-000003552 | to | DLP-093-000003558 |
| DLP-093-000003560 | to | DLP-093-000003562 |
| DLP-093-000003564 | to | DLP-093-000003569 |
| DLP-093-000003572 | to | DLP-093-000003586 |
| DLP-093-000003589 | to | DLP-093-000003589 |
| DLP-093-000003591 | to | DLP-093-000003595 |
| DLP-093-000003600 | to | DLP-093-000003632 |
| DLP-093-000003636 | to | DLP-093-000003636 |
| DLP-093-000003638 | to | DLP-093-000003641 |
| DLP-093-000003643 | to | DLP-093-000003656 |
| DLP-093-000003658 | to | DLP-093-000003693 |
| DLP-093-000003695 | to | DLP-093-000003696 |
| DLP-093-000003698 | to | DLP-093-000003700 |
| DLP-093-000003703 | to | DLP-093-000003703 |
| DLP-093-000003705 | to | DLP-093-000003708 |
| DLP-093-000003710 | to | DLP-093-000003774 |
| DLP-093-000003776 | to | DLP-093-000003795 |
| DLP-093-000003797 | to | DLP-093-000003798 |

| | | |
|---|---|---|
| DLP-093-000003800 | to | DLP-093-000003854 |
| DLP-093-000003856 | to | DLP-093-000003862 |
| DLP-093-000003864 | to | DLP-093-000003897 |
| DLP-093-000003899 | to | DLP-093-000003905 |
| DLP-093-000003907 | to | DLP-093-000003908 |
| DLP-093-000003910 | to | DLP-093-000003910 |
| DLP-093-000003912 | to | DLP-093-000003942 |
| DLP-093-000003944 | to | DLP-093-000003944 |
| DLP-093-000003946 | to | DLP-093-000003947 |
| DLP-093-000003949 | to | DLP-093-000003949 |
| DLP-093-000003951 | to | DLP-093-000003952 |
| DLP-093-000003954 | to | DLP-093-000003954 |
| DLP-093-000003958 | to | DLP-093-000003958 |
| DLP-093-000003960 | to | DLP-093-000003965 |
| DLP-093-000003967 | to | DLP-093-000003968 |
| DLP-093-000003973 | to | DLP-093-000003973 |
| DLP-093-000003975 | to | DLP-093-000003977 |
| DLP-093-000003979 | to | DLP-093-000003982 |
| DLP-093-000003986 | to | DLP-093-000003992 |
| DLP-093-000003997 | to | DLP-093-000004000 |
| DLP-093-000004002 | to | DLP-093-000004014 |
| DLP-093-000004017 | to | DLP-093-000004018 |
| DLP-093-000004020 | to | DLP-093-000004021 |
| DLP-093-000004023 | to | DLP-093-000004025 |
| DLP-093-000004027 | to | DLP-093-000004034 |
| DLP-093-000004037 | to | DLP-093-000004038 |
| DLP-093-000004040 | to | DLP-093-000004043 |
| DLP-093-000004045 | to | DLP-093-000004047 |
| DLP-093-000004049 | to | DLP-093-000004049 |
| DLP-093-000004051 | to | DLP-093-000004053 |
| DLP-093-000004055 | to | DLP-093-000004067 |
| DLP-093-000004073 | to | DLP-093-000004077 |
| DLP-093-000004079 | to | DLP-093-000004079 |
| DLP-093-000004082 | to | DLP-093-000004085 |
| DLP-093-000004088 | to | DLP-093-000004089 |
| DLP-093-000004091 | to | DLP-093-000004110 |
| DLP-093-000004112 | to | DLP-093-000004149 |
| DLP-093-000004151 | to | DLP-093-000004176 |
| DLP-093-000004179 | to | DLP-093-000004185 |
| DLP-093-000004187 | to | DLP-093-000004216 |
| DLP-093-000004218 | to | DLP-093-000004225 |
| DLP-093-000004227 | to | DLP-093-000004305 |
| DLP-093-000004307 | to | DLP-093-000004308 |
| DLP-093-000004310 | to | DLP-093-000004316 |

| | | |
|---|---|---|
| DLP-093-000004318 | to | DLP-093-000004326 |
| DLP-093-000004329 | to | DLP-093-000004340 |
| DLP-093-000004342 | to | DLP-093-000004345 |
| DLP-093-000004347 | to | DLP-093-000004347 |
| DLP-093-000004349 | to | DLP-093-000004350 |
| DLP-093-000004352 | to | DLP-093-000004353 |
| DLP-093-000004355 | to | DLP-093-000004359 |
| DLP-093-000004361 | to | DLP-093-000004361 |
| DLP-093-000004363 | to | DLP-093-000004391 |
| DLP-093-000004393 | to | DLP-093-000004408 |
| DLP-093-000004410 | to | DLP-093-000004422 |
| DLP-093-000004424 | to | DLP-093-000004426 |
| DLP-093-000004428 | to | DLP-093-000004432 |
| DLP-093-000004434 | to | DLP-093-000004434 |
| DLP-093-000004438 | to | DLP-093-000004438 |
| DLP-093-000004441 | to | DLP-093-000004441 |
| DLP-093-000004443 | to | DLP-093-000004444 |
| DLP-093-000004446 | to | DLP-093-000004448 |
| DLP-093-000004451 | to | DLP-093-000004451 |
| DLP-093-000004457 | to | DLP-093-000004457 |
| DLP-093-000004459 | to | DLP-093-000004467 |
| DLP-093-000004469 | to | DLP-093-000004477 |
| DLP-093-000004479 | to | DLP-093-000004479 |
| DLP-093-000004481 | to | DLP-093-000004481 |
| DLP-093-000004483 | to | DLP-093-000004483 |
| DLP-093-000004485 | to | DLP-093-000004491 |
| DLP-093-000004493 | to | DLP-093-000004497 |
| DLP-093-000004499 | to | DLP-093-000004499 |
| DLP-093-000004502 | to | DLP-093-000004503 |
| DLP-093-000004506 | to | DLP-093-000004510 |
| DLP-093-000004512 | to | DLP-093-000004521 |
| DLP-093-000004523 | to | DLP-093-000004525 |
| DLP-093-000004527 | to | DLP-093-000004528 |
| DLP-093-000004531 | to | DLP-093-000004534 |
| DLP-093-000004536 | to | DLP-093-000004542 |
| DLP-093-000004544 | to | DLP-093-000004544 |
| DLP-093-000004546 | to | DLP-093-000004546 |
| DLP-093-000004548 | to | DLP-093-000004548 |
| DLP-093-000004550 | to | DLP-093-000004551 |
| DLP-093-000004554 | to | DLP-093-000004554 |
| DLP-093-000004556 | to | DLP-093-000004556 |
| DLP-093-000004558 | to | DLP-093-000004559 |
| DLP-093-000004561 | to | DLP-093-000004565 |
| DLP-093-000004568 | to | DLP-093-000004569 |

| | | |
|---|---|---|
| DLP-093-000004571 | to | DLP-093-000004571 |
| DLP-093-000004573 | to | DLP-093-000004587 |
| DLP-093-000004589 | to | DLP-093-000004593 |
| DLP-093-000004604 | to | DLP-093-000004607 |
| DLP-093-000004609 | to | DLP-093-000004615 |
| DLP-093-000004618 | to | DLP-093-000004640 |
| DLP-093-000004642 | to | DLP-093-000004660 |
| DLP-093-000004662 | to | DLP-093-000004662 |
| DLP-093-000004664 | to | DLP-093-000004668 |
| DLP-093-000004670 | to | DLP-093-000004674 |
| DLP-093-000004676 | to | DLP-093-000004676 |
| DLP-093-000004678 | to | DLP-093-000004679 |
| DLP-093-000004681 | to | DLP-093-000004692 |
| DLP-093-000004694 | to | DLP-093-000004697 |
| DLP-093-000004699 | to | DLP-093-000004708 |
| DLP-093-000004710 | to | DLP-093-000004717 |
| DLP-093-000004721 | to | DLP-093-000004727 |
| DLP-093-000004729 | to | DLP-093-000004749 |
| DLP-093-000004751 | to | DLP-093-000004761 |
| DLP-093-000004763 | to | DLP-093-000004781 |
| DLP-093-000004783 | to | DLP-093-000004822 |
| DLP-093-000004824 | to | DLP-093-000004867 |
| DLP-093-000004869 | to | DLP-093-000004870 |
| DLP-093-000004872 | to | DLP-093-000004883 |
| DLP-093-000004885 | to | DLP-093-000004888 |
| DLP-093-000004890 | to | DLP-093-000004892 |
| DLP-093-000004894 | to | DLP-093-000004896 |
| DLP-093-000004899 | to | DLP-093-000004900 |
| DLP-093-000004906 | to | DLP-093-000004907 |
| DLP-093-000004910 | to | DLP-093-000004910 |
| DLP-093-000004912 | to | DLP-093-000004917 |
| DLP-093-000004919 | to | DLP-093-000004926 |
| DLP-093-000004932 | to | DLP-093-000004933 |
| DLP-093-000004936 | to | DLP-093-000004942 |
| DLP-093-000004944 | to | DLP-093-000004944 |
| DLP-093-000004948 | to | DLP-093-000004949 |
| DLP-093-000004951 | to | DLP-093-000004951 |
| DLP-093-000004954 | to | DLP-093-000004959 |
| DLP-093-000004961 | to | DLP-093-000004963 |
| DLP-093-000004966 | to | DLP-093-000004966 |
| DLP-093-000004968 | to | DLP-093-000004969 |
| DLP-093-000004971 | to | DLP-093-000004972 |
| DLP-093-000004974 | to | DLP-093-000004974 |
| DLP-093-000004976 | to | DLP-093-000004978 |

| | | |
|---|---|---|
| DLP-093-000004980 | to | DLP-093-000004987 |
| DLP-093-000004989 | to | DLP-093-000004989 |
| DLP-093-000004992 | to | DLP-093-000004993 |
| DLP-093-000004995 | to | DLP-093-000004996 |
| DLP-093-000004998 | to | DLP-093-000005001 |
| DLP-093-000005003 | to | DLP-093-000005017 |
| DLP-093-000005021 | to | DLP-093-000005034 |
| DLP-093-000005036 | to | DLP-093-000005041 |
| DLP-093-000005043 | to | DLP-093-000005043 |
| DLP-093-000005046 | to | DLP-093-000005064 |
| DLP-093-000005066 | to | DLP-093-000005069 |
| DLP-093-000005081 | to | DLP-093-000005100 |
| DLP-093-000005102 | to | DLP-093-000005102 |
| DLP-093-000005104 | to | DLP-093-000005111 |
| DLP-093-000005114 | to | DLP-093-000005137 |
| DLP-093-000005139 | to | DLP-093-000005141 |
| DLP-093-000005143 | to | DLP-093-000005152 |
| DLP-093-000005154 | to | DLP-093-000005155 |
| DLP-093-000005157 | to | DLP-093-000005177 |
| DLP-093-000005179 | to | DLP-093-000005186 |
| DLP-093-000005188 | to | DLP-093-000005198 |
| DLP-093-000005200 | to | DLP-093-000005212 |
| DLP-093-000005214 | to | DLP-093-000005230 |
| DLP-093-000005232 | to | DLP-093-000005288 |
| DLP-093-000005290 | to | DLP-093-000005299 |
| DLP-093-000005301 | to | DLP-093-000005301 |
| DLP-093-000005304 | to | DLP-093-000005304 |
| DLP-093-000005309 | to | DLP-093-000005313 |
| DLP-093-000005315 | to | DLP-093-000005317 |
| DLP-093-000005319 | to | DLP-093-000005325 |
| DLP-093-000005327 | to | DLP-093-000005329 |
| DLP-093-000005331 | to | DLP-093-000005336 |
| DLP-093-000005338 | to | DLP-093-000005359 |
| DLP-093-000005361 | to | DLP-093-000005361 |
| DLP-093-000005364 | to | DLP-093-000005365 |
| DLP-093-000005367 | to | DLP-093-000005396 |
| DLP-093-000005398 | to | DLP-093-000005400 |
| DLP-093-000005404 | to | DLP-093-000005404 |
| DLP-093-000005406 | to | DLP-093-000005428 |
| DLP-093-000005430 | to | DLP-093-000005432 |
| DLP-093-000005434 | to | DLP-093-000005448 |
| DLP-093-000005450 | to | DLP-093-000005454 |
| DLP-093-000005456 | to | DLP-093-000005474 |
| DLP-093-000005476 | to | DLP-093-000005483 |

| | | |
|---|---|---|
| DLP-093-000005486 | to | DLP-093-000005497 |
| DLP-093-000005499 | to | DLP-093-000005514 |
| DLP-093-000005516 | to | DLP-093-000005531 |
| DLP-093-000005534 | to | DLP-093-000005535 |
| DLP-093-000005543 | to | DLP-093-000005577 |
| DLP-093-000005593 | to | DLP-093-000005658 |
| DLP-093-000005660 | to | DLP-093-000005660 |
| DLP-093-000005662 | to | DLP-093-000005674 |
| DLP-093-000005677 | to | DLP-093-000005679 |
| DLP-093-000005681 | to | DLP-093-000005681 |
| DLP-093-000005683 | to | DLP-093-000005683 |
| DLP-093-000005687 | to | DLP-093-000005687 |
| DLP-093-000005689 | to | DLP-093-000005689 |
| DLP-093-000005691 | to | DLP-093-000005692 |
| DLP-093-000005694 | to | DLP-093-000005694 |
| DLP-093-000005696 | to | DLP-093-000005697 |
| DLP-093-000005699 | to | DLP-093-000005700 |
| DLP-093-000005703 | to | DLP-093-000005705 |
| DLP-093-000005709 | to | DLP-093-000005711 |
| DLP-093-000005713 | to | DLP-093-000005714 |
| DLP-093-000005716 | to | DLP-093-000005727 |
| DLP-093-000005729 | to | DLP-093-000005734 |
| DLP-093-000005736 | to | DLP-093-000005736 |
| DLP-093-000005741 | to | DLP-093-000005752 |
| DLP-093-000005754 | to | DLP-093-000005757 |
| DLP-093-000005760 | to | DLP-093-000005804 |
| DLP-093-000005815 | to | DLP-093-000005819 |
| DLP-093-000005821 | to | DLP-093-000005838 |
| DLP-093-000005840 | to | DLP-093-000005850 |
| DLP-093-000005861 | to | DLP-093-000005893 |
| DLP-093-000005895 | to | DLP-093-000005895 |
| DLP-093-000005897 | to | DLP-093-000005897 |
| DLP-093-000005899 | to | DLP-093-000005925 |
| DLP-093-000005928 | to | DLP-093-000006003 |
| DLP-093-000006005 | to | DLP-093-000006006 |
| DLP-093-000006008 | to | DLP-093-000006015 |
| DLP-093-000006017 | to | DLP-093-000006019 |
| DLP-093-000006022 | to | DLP-093-000006044 |
| DLP-093-000006046 | to | DLP-093-000006058 |
| DLP-093-000006060 | to | DLP-093-000006078 |
| DLP-093-000006081 | to | DLP-093-000006092 |
| DLP-093-000006094 | to | DLP-093-000006101 |
| DLP-093-000006103 | to | DLP-093-000006163 |
| DLP-093-000006165 | to | DLP-093-000006168 |

| | | |
|---|---|---|
| DLP-093-000006171 | to | DLP-093-000006174 |
| DLP-093-000006176 | to | DLP-093-000006187 |
| DLP-093-000006190 | to | DLP-093-000006201 |
| DLP-093-000006203 | to | DLP-093-000006207 |
| DLP-093-000006209 | to | DLP-093-000006222 |
| DLP-093-000006224 | to | DLP-093-000006225 |
| DLP-093-000006229 | to | DLP-093-000006235 |
| DLP-093-000006237 | to | DLP-093-000006240 |
| DLP-093-000006242 | to | DLP-093-000006247 |
| DLP-093-000006249 | to | DLP-093-000006252 |
| DLP-093-000006254 | to | DLP-093-000006259 |
| DLP-093-000006261 | to | DLP-093-000006263 |
| DLP-093-000006265 | to | DLP-093-000006266 |
| DLP-093-000006269 | to | DLP-093-000006275 |
| DLP-093-000006278 | to | DLP-093-000006278 |
| DLP-093-000006280 | to | DLP-093-000006291 |
| DLP-093-000006293 | to | DLP-093-000006294 |
| DLP-093-000006296 | to | DLP-093-000006296 |
| DLP-093-000006298 | to | DLP-093-000006314 |
| DLP-093-000006316 | to | DLP-093-000006325 |
| DLP-093-000006328 | to | DLP-093-000006328 |
| DLP-093-000006331 | to | DLP-093-000006340 |
| DLP-093-000006342 | to | DLP-093-000006344 |
| DLP-093-000006349 | to | DLP-093-000006349 |
| DLP-093-000006352 | to | DLP-093-000006354 |
| DLP-093-000006356 | to | DLP-093-000006363 |
| DLP-093-000006366 | to | DLP-093-000006367 |
| DLP-093-000006371 | to | DLP-093-000006380 |
| DLP-093-000006382 | to | DLP-093-000006387 |
| DLP-093-000006389 | to | DLP-093-000006397 |
| DLP-093-000006399 | to | DLP-093-000006401 |
| DLP-093-000006403 | to | DLP-093-000006405 |
| DLP-093-000006407 | to | DLP-093-000006407 |
| DLP-093-000006409 | to | DLP-093-000006410 |
| DLP-093-000006413 | to | DLP-093-000006414 |
| DLP-093-000006417 | to | DLP-093-000006417 |
| DLP-093-000006420 | to | DLP-093-000006420 |
| DLP-093-000006422 | to | DLP-093-000006426 |
| DLP-093-000006428 | to | DLP-093-000006442 |
| DLP-093-000006444 | to | DLP-093-000006448 |
| DLP-093-000006450 | to | DLP-093-000006450 |
| DLP-093-000006452 | to | DLP-093-000006464 |
| DLP-093-000006466 | to | DLP-093-000006469 |
| DLP-093-000006471 | to | DLP-093-000006478 |

| | | |
|---|---|---|
| DLP-093-000006480 | to | DLP-093-000006491 |
| DLP-093-000006493 | to | DLP-093-000006504 |
| DLP-093-000006508 | to | DLP-093-000006512 |
| DLP-093-000006515 | to | DLP-093-000006519 |
| DLP-093-000006521 | to | DLP-093-000006531 |
| DLP-093-000006533 | to | DLP-093-000006533 |
| DLP-093-000006535 | to | DLP-093-000006535 |
| DLP-093-000006537 | to | DLP-093-000006539 |
| DLP-093-000006541 | to | DLP-093-000006541 |
| DLP-093-000006543 | to | DLP-093-000006544 |
| DLP-093-000006547 | to | DLP-093-000006549 |
| DLP-093-000006551 | to | DLP-093-000006552 |
| DLP-093-000006554 | to | DLP-093-000006558 |
| DLP-093-000006560 | to | DLP-093-000006567 |
| DLP-093-000006569 | to | DLP-093-000006571 |
| DLP-093-000006575 | to | DLP-093-000006575 |
| DLP-093-000006578 | to | DLP-093-000006578 |
| DLP-093-000006585 | to | DLP-093-000006585 |
| DLP-093-000006588 | to | DLP-093-000006620 |
| DLP-093-000006622 | to | DLP-093-000006623 |
| DLP-093-000006625 | to | DLP-093-000006631 |
| DLP-093-000006634 | to | DLP-093-000006637 |
| DLP-093-000006639 | to | DLP-093-000006642 |
| DLP-093-000006644 | to | DLP-093-000006644 |
| DLP-093-000006647 | to | DLP-093-000006651 |
| DLP-093-000006654 | to | DLP-093-000006667 |
| DLP-093-000006669 | to | DLP-093-000006672 |
| DLP-093-000006674 | to | DLP-093-000006674 |
| DLP-093-000006676 | to | DLP-093-000006677 |
| DLP-093-000006679 | to | DLP-093-000006684 |
| DLP-093-000006687 | to | DLP-093-000006717 |
| DLP-093-000006719 | to | DLP-093-000006722 |
| DLP-093-000006724 | to | DLP-093-000006727 |
| DLP-093-000006730 | to | DLP-093-000006731 |
| DLP-093-000006734 | to | DLP-093-000006737 |
| DLP-093-000006740 | to | DLP-093-000006742 |
| DLP-093-000006744 | to | DLP-093-000006744 |
| DLP-093-000006747 | to | DLP-093-000006748 |
| DLP-093-000006750 | to | DLP-093-000006758 |
| DLP-093-000006760 | to | DLP-093-000006761 |
| DLP-093-000006764 | to | DLP-093-000006786 |
| DLP-093-000006788 | to | DLP-093-000006798 |
| DLP-093-000006800 | to | DLP-093-000006800 |
| DLP-093-000006802 | to | DLP-093-000006804 |

| | | |
|---|---|---|
| DLP-093-000006806 | to | DLP-093-000006807 |
| DLP-093-000006809 | to | DLP-093-000006831 |
| DLP-093-000006833 | to | DLP-093-000006835 |
| DLP-093-000006838 | to | DLP-093-000006840 |
| DLP-093-000006842 | to | DLP-093-000006842 |
| DLP-093-000006849 | to | DLP-093-000006850 |
| DLP-093-000006854 | to | DLP-093-000006856 |
| DLP-093-000006859 | to | DLP-093-000006859 |
| DLP-093-000006862 | to | DLP-093-000006863 |
| DLP-093-000006866 | to | DLP-093-000006866 |
| DLP-093-000006868 | to | DLP-093-000006871 |
| DLP-093-000006874 | to | DLP-093-000006875 |
| DLP-093-000006879 | to | DLP-093-000006881 |
| DLP-093-000006884 | to | DLP-093-000006886 |
| DLP-093-000006888 | to | DLP-093-000006888 |
| DLP-093-000006892 | to | DLP-093-000006896 |
| DLP-093-000006898 | to | DLP-093-000006899 |
| DLP-093-000006901 | to | DLP-093-000006901 |
| DLP-093-000006903 | to | DLP-093-000006906 |
| DLP-093-000006909 | to | DLP-093-000006910 |
| DLP-093-000006914 | to | DLP-093-000006914 |
| DLP-093-000006917 | to | DLP-093-000006923 |
| DLP-093-000006925 | to | DLP-093-000006938 |
| DLP-093-000006940 | to | DLP-093-000006942 |
| DLP-093-000006944 | to | DLP-093-000006944 |
| DLP-093-000006946 | to | DLP-093-000006952 |
| DLP-093-000006954 | to | DLP-093-000006956 |
| DLP-093-000006958 | to | DLP-093-000006958 |
| DLP-093-000006960 | to | DLP-093-000006966 |
| DLP-093-000006968 | to | DLP-093-000007046 |
| DLP-093-000007048 | to | DLP-093-000007052 |
| DLP-093-000007054 | to | DLP-093-000007058 |
| DLP-093-000007061 | to | DLP-093-000007061 |
| DLP-093-000007064 | to | DLP-093-000007071 |
| DLP-093-000007073 | to | DLP-093-000007073 |
| DLP-093-000007075 | to | DLP-093-000007092 |
| DLP-093-000007094 | to | DLP-093-000007102 |
| DLP-093-000007105 | to | DLP-093-000007105 |
| DLP-093-000007107 | to | DLP-093-000007107 |
| DLP-093-000007109 | to | DLP-093-000007109 |
| DLP-093-000007112 | to | DLP-093-000007114 |
| DLP-093-000007116 | to | DLP-093-000007118 |
| DLP-093-000007120 | to | DLP-093-000007123 |
| DLP-093-000007125 | to | DLP-093-000007128 |

| | | |
|---|---|---|
| DLP-093-000007130 | to | DLP-093-000007130 |
| DLP-093-000007132 | to | DLP-093-000007141 |
| DLP-093-000007143 | to | DLP-093-000007144 |
| DLP-093-000007146 | to | DLP-093-000007153 |
| DLP-093-000007155 | to | DLP-093-000007155 |
| DLP-093-000007158 | to | DLP-093-000007161 |
| DLP-093-000007163 | to | DLP-093-000007166 |
| DLP-093-000007168 | to | DLP-093-000007187 |
| DLP-093-000007189 | to | DLP-093-000007189 |
| DLP-093-000007191 | to | DLP-093-000007204 |
| DLP-093-000007206 | to | DLP-093-000007209 |
| DLP-093-000007212 | to | DLP-093-000007221 |
| DLP-093-000007223 | to | DLP-093-000007227 |
| DLP-093-000007229 | to | DLP-093-000007231 |
| DLP-093-000007233 | to | DLP-093-000007234 |
| DLP-093-000007236 | to | DLP-093-000007236 |
| DLP-093-000007238 | to | DLP-093-000007243 |
| DLP-093-000007245 | to | DLP-093-000007252 |
| DLP-093-000007254 | to | DLP-093-000007264 |
| DLP-093-000007267 | to | DLP-093-000007267 |
| DLP-093-000007269 | to | DLP-093-000007276 |
| DLP-093-000007279 | to | DLP-093-000007281 |
| DLP-093-000007283 | to | DLP-093-000007287 |
| DLP-093-000007289 | to | DLP-093-000007294 |
| DLP-093-000007296 | to | DLP-093-000007304 |
| DLP-093-000007309 | to | DLP-093-000007311 |
| DLP-093-000007313 | to | DLP-093-000007314 |
| DLP-093-000007316 | to | DLP-093-000007318 |
| DLP-093-000007322 | to | DLP-093-000007325 |
| DLP-093-000007327 | to | DLP-093-000007328 |
| DLP-093-000007330 | to | DLP-093-000007333 |
| DLP-093-000007335 | to | DLP-093-000007339 |
| DLP-093-000007341 | to | DLP-093-000007342 |
| DLP-093-000007345 | to | DLP-093-000007350 |
| DLP-093-000007352 | to | DLP-093-000007355 |
| DLP-093-000007357 | to | DLP-093-000007357 |
| DLP-093-000007359 | to | DLP-093-000007372 |
| DLP-093-000007374 | to | DLP-093-000007374 |
| DLP-093-000007377 | to | DLP-093-000007383 |
| DLP-093-000007386 | to | DLP-093-000007401 |
| DLP-093-000007404 | to | DLP-093-000007409 |
| DLP-093-000007411 | to | DLP-093-000007411 |
| DLP-093-000007414 | to | DLP-093-000007416 |
| DLP-093-000007418 | to | DLP-093-000007418 |

| | | |
|---|---|---|
| DLP-093-000007420 | to | DLP-093-000007422 |
| DLP-093-000007424 | to | DLP-093-000007425 |
| DLP-093-000007428 | to | DLP-093-000007428 |
| DLP-093-000007431 | to | DLP-093-000007432 |
| DLP-093-000007434 | to | DLP-093-000007444 |
| DLP-093-000007446 | to | DLP-093-000007446 |
| DLP-093-000007448 | to | DLP-093-000007449 |
| DLP-093-000007452 | to | DLP-093-000007454 |
| DLP-093-000007456 | to | DLP-093-000007456 |
| DLP-093-000007459 | to | DLP-093-000007460 |
| DLP-093-000007464 | to | DLP-093-000007467 |
| DLP-093-000007469 | to | DLP-093-000007472 |
| DLP-093-000007475 | to | DLP-093-000007477 |
| DLP-093-000007479 | to | DLP-093-000007480 |
| DLP-093-000007483 | to | DLP-093-000007485 |
| DLP-093-000007487 | to | DLP-093-000007487 |
| DLP-093-000007489 | to | DLP-093-000007490 |
| DLP-093-000007493 | to | DLP-093-000007494 |
| DLP-093-000007496 | to | DLP-093-000007496 |
| DLP-093-000007498 | to | DLP-093-000007505 |
| DLP-093-000007507 | to | DLP-093-000007507 |
| DLP-093-000007509 | to | DLP-093-000007513 |
| DLP-093-000007516 | to | DLP-093-000007519 |
| DLP-093-000007524 | to | DLP-093-000007524 |
| DLP-093-000007526 | to | DLP-093-000007528 |
| DLP-093-000007530 | to | DLP-093-000007530 |
| DLP-093-000007532 | to | DLP-093-000007536 |
| DLP-093-000007539 | to | DLP-093-000007546 |
| DLP-093-000007548 | to | DLP-093-000007551 |
| DLP-093-000007553 | to | DLP-093-000007566 |
| DLP-093-000007568 | to | DLP-093-000007570 |
| DLP-093-000007572 | to | DLP-093-000007579 |
| DLP-093-000007581 | to | DLP-093-000007582 |
| DLP-093-000007586 | to | DLP-093-000007592 |
| DLP-093-000007595 | to | DLP-093-000007596 |
| DLP-093-000007599 | to | DLP-093-000007608 |
| DLP-093-000007610 | to | DLP-093-000007616 |
| DLP-093-000007618 | to | DLP-093-000007620 |
| DLP-093-000007622 | to | DLP-093-000007622 |
| DLP-093-000007624 | to | DLP-093-000007631 |
| DLP-093-000007633 | to | DLP-093-000007633 |
| DLP-093-000007637 | to | DLP-093-000007637 |
| DLP-093-000007640 | to | DLP-093-000007641 |
| DLP-093-000007643 | to | DLP-093-000007645 |

| | | |
|---|---|---|
| DLP-093-000007647 | to | DLP-093-000007650 |
| DLP-093-000007655 | to | DLP-093-000007656 |
| DLP-093-000007658 | to | DLP-093-000007660 |
| DLP-093-000007662 | to | DLP-093-000007666 |
| DLP-093-000007668 | to | DLP-093-000007668 |
| DLP-093-000007670 | to | DLP-093-000007670 |
| DLP-093-000007675 | to | DLP-093-000007679 |
| DLP-093-000007681 | to | DLP-093-000007687 |
| DLP-093-000007689 | to | DLP-093-000007691 |
| DLP-093-000007693 | to | DLP-093-000007696 |
| DLP-093-000007698 | to | DLP-093-000007703 |
| DLP-093-000007706 | to | DLP-093-000007714 |
| DLP-093-000007716 | to | DLP-093-000007721 |
| DLP-093-000007723 | to | DLP-093-000007726 |
| DLP-093-000007728 | to | DLP-093-000007728 |
| DLP-093-000007730 | to | DLP-093-000007735 |
| DLP-093-000007737 | to | DLP-093-000007741 |
| DLP-093-000007743 | to | DLP-093-000007743 |
| DLP-093-000007746 | to | DLP-093-000007751 |
| DLP-093-000007753 | to | DLP-093-000007758 |
| DLP-093-000007760 | to | DLP-093-000007782 |
| DLP-093-000007784 | to | DLP-093-000007814 |
| DLP-093-000007816 | to | DLP-093-000007833 |
| DLP-093-000007835 | to | DLP-093-000007835 |
| DLP-093-000007837 | to | DLP-093-000007837 |
| DLP-093-000007839 | to | DLP-093-000007839 |
| DLP-093-000007842 | to | DLP-093-000007842 |
| DLP-093-000007844 | to | DLP-093-000007844 |
| DLP-093-000007846 | to | DLP-093-000007849 |
| DLP-093-000007853 | to | DLP-093-000007861 |
| DLP-093-000007863 | to | DLP-093-000007888 |
| DLP-093-000007894 | to | DLP-093-000007894 |
| DLP-093-000007896 | to | DLP-093-000007898 |
| DLP-093-000007903 | to | DLP-093-000007906 |
| DLP-093-000007909 | to | DLP-093-000007952 |
| DLP-093-000007954 | to | DLP-093-000007983 |
| DLP-093-000007986 | to | DLP-093-000007988 |
| DLP-093-000007990 | to | DLP-093-000007992 |
| DLP-093-000007995 | to | DLP-093-000007998 |
| DLP-093-000008000 | to | DLP-093-000008013 |
| DLP-093-000008015 | to | DLP-093-000008039 |
| DLP-093-000008044 | to | DLP-093-000008051 |
| DLP-093-000008054 | to | DLP-093-000008059 |
| DLP-093-000008064 | to | DLP-093-000008065 |

| | | |
|---|---|---|
| DLP-093-000008070 | to | DLP-093-000008072 |
| DLP-093-000008074 | to | DLP-093-000008079 |
| DLP-093-000008081 | to | DLP-093-000008086 |
| DLP-093-000008088 | to | DLP-093-000008088 |
| DLP-093-000008090 | to | DLP-093-000008098 |
| DLP-093-000008100 | to | DLP-093-000008100 |
| DLP-093-000008102 | to | DLP-093-000008102 |
| DLP-093-000008105 | to | DLP-093-000008110 |
| DLP-093-000008112 | to | DLP-093-000008129 |
| DLP-093-000008131 | to | DLP-093-000008134 |
| DLP-093-000008136 | to | DLP-093-000008136 |
| DLP-093-000008139 | to | DLP-093-000008141 |
| DLP-093-000008144 | to | DLP-093-000008162 |
| DLP-093-000008164 | to | DLP-093-000008165 |
| DLP-093-000008172 | to | DLP-093-000008172 |
| DLP-093-000008174 | to | DLP-093-000008176 |
| DLP-093-000008178 | to | DLP-093-000008178 |
| DLP-093-000008180 | to | DLP-093-000008186 |
| DLP-093-000008188 | to | DLP-093-000008190 |
| DLP-093-000008217 | to | DLP-093-000008225 |
| DLP-093-000008229 | to | DLP-093-000008259 |
| DLP-093-000008264 | to | DLP-093-000008266 |
| DLP-093-000008273 | to | DLP-093-000008273 |
| DLP-093-000008275 | to | DLP-093-000008301 |
| DLP-093-000008303 | to | DLP-093-000008304 |
| DLP-093-000008306 | to | DLP-093-000008383 |
| DLP-093-000008385 | to | DLP-093-000008389 |
| DLP-093-000008395 | to | DLP-093-000008395 |
| DLP-093-000008397 | to | DLP-093-000008397 |
| DLP-093-000008402 | to | DLP-093-000008404 |
| DLP-093-000008406 | to | DLP-093-000008406 |
| DLP-093-000008408 | to | DLP-093-000008408 |
| DLP-093-000008413 | to | DLP-093-000008414 |
| DLP-093-000008416 | to | DLP-093-000008417 |
| DLP-093-000008419 | to | DLP-093-000008426 |
| DLP-093-000008429 | to | DLP-093-000008442 |
| DLP-093-000008446 | to | DLP-093-000008446 |
| DLP-093-000008448 | to | DLP-093-000008477 |
| DLP-093-000008479 | to | DLP-093-000008480 |
| DLP-093-000008484 | to | DLP-093-000008488 |
| DLP-093-000008492 | to | DLP-093-000008493 |
| DLP-093-000008495 | to | DLP-093-000008505 |
| DLP-093-000008507 | to | DLP-093-000008532 |
| DLP-093-000008534 | to | DLP-093-000008548 |

| | | |
|---|---|---|
| DLP-093-000008550 | to | DLP-093-000008554 |
| DLP-093-000008557 | to | DLP-093-000008575 |
| DLP-093-000008577 | to | DLP-093-000008577 |
| DLP-093-000008584 | to | DLP-093-000008584 |
| DLP-093-000008595 | to | DLP-093-000008606 |
| DLP-093-000008608 | to | DLP-093-000008612 |
| DLP-093-000008629 | to | DLP-093-000008641 |
| DLP-093-000008643 | to | DLP-093-000008647 |
| DLP-093-000008650 | to | DLP-093-000008663 |
| DLP-093-000008665 | to | DLP-093-000008667 |
| DLP-093-000008670 | to | DLP-093-000008671 |
| DLP-093-000008675 | to | DLP-093-000008682 |
| DLP-093-000008685 | to | DLP-093-000008685 |
| DLP-093-000008688 | to | DLP-093-000008695 |
| DLP-093-000008699 | to | DLP-093-000008702 |
| DLP-093-000008707 | to | DLP-093-000008712 |
| DLP-093-000008716 | to | DLP-093-000008718 |
| DLP-093-000008720 | to | DLP-093-000008721 |
| DLP-093-000008723 | to | DLP-093-000008723 |
| DLP-093-000008725 | to | DLP-093-000008727 |
| DLP-093-000008729 | to | DLP-093-000008729 |
| DLP-093-000008733 | to | DLP-093-000008734 |
| DLP-093-000008737 | to | DLP-093-000008737 |
| DLP-093-000008739 | to | DLP-093-000008739 |
| DLP-093-000008741 | to | DLP-093-000008741 |
| DLP-093-000008744 | to | DLP-093-000008745 |
| DLP-093-000008748 | to | DLP-093-000008754 |
| DLP-093-000008756 | to | DLP-093-000008759 |
| DLP-093-000008761 | to | DLP-093-000008761 |
| DLP-093-000008765 | to | DLP-093-000008765 |
| DLP-093-000008767 | to | DLP-093-000008770 |
| DLP-093-000008772 | to | DLP-093-000008774 |
| DLP-093-000008777 | to | DLP-093-000008787 |
| DLP-093-000008789 | to | DLP-093-000008795 |
| DLP-093-000008797 | to | DLP-093-000008797 |
| DLP-093-000008799 | to | DLP-093-000008799 |
| DLP-093-000008801 | to | DLP-093-000008813 |
| DLP-093-000008817 | to | DLP-093-000008832 |
| DLP-093-000008835 | to | DLP-093-000008856 |
| DLP-093-000008875 | to | DLP-093-000008882 |
| DLP-093-000008886 | to | DLP-093-000008891 |
| DLP-093-000008896 | to | DLP-093-000008900 |
| DLP-093-000008903 | to | DLP-093-000008931 |
| DLP-093-000008935 | to | DLP-093-000008938 |

| | | |
|---|---|---|
| DLP-093-000008951 | to | DLP-093-000008951 |
| DLP-093-000008966 | to | DLP-093-000008966 |
| DLP-093-000008973 | to | DLP-093-000008984 |
| DLP-093-000008987 | to | DLP-093-000008998 |
| DLP-093-000009000 | to | DLP-093-000009022 |
| DLP-093-000009029 | to | DLP-093-000009058 |
| DLP-093-000009060 | to | DLP-093-000009083 |
| DLP-093-000009097 | to | DLP-093-000009097 |
| DLP-093-000009101 | to | DLP-093-000009102 |
| DLP-093-000009104 | to | DLP-093-000009106 |
| DLP-093-000009108 | to | DLP-093-000009205 |
| DLP-093-000009207 | to | DLP-093-000009229 |
| DLP-093-000009231 | to | DLP-093-000009238 |
| DLP-093-000009257 | to | DLP-093-000009257 |
| DLP-093-000009260 | to | DLP-093-000009267 |
| DLP-093-000009270 | to | DLP-093-000009272 |
| DLP-093-000009278 | to | DLP-093-000009278 |
| DLP-093-000009293 | to | DLP-093-000009324 |
| DLP-093-000009326 | to | DLP-093-000009361 |
| DLP-093-000009365 | to | DLP-093-000009366 |
| DLP-093-000009368 | to | DLP-093-000009384 |
| DLP-093-000009386 | to | DLP-093-000009387 |
| DLP-093-000009389 | to | DLP-093-000009435 |
| DLP-093-000009437 | to | DLP-093-000009443 |
| DLP-093-000009445 | to | DLP-093-000009448 |
| DLP-093-000009450 | to | DLP-093-000009462 |
| DLP-093-000009464 | to | DLP-093-000009476 |
| DLP-093-000009478 | to | DLP-093-000009486 |
| DLP-093-000009488 | to | DLP-093-000009497 |
| DLP-093-000009499 | to | DLP-093-000009507 |
| DLP-093-000009512 | to | DLP-093-000009518 |
| DLP-093-000009520 | to | DLP-093-000009544 |
| DLP-093-000009547 | to | DLP-093-000009565 |
| DLP-093-000009568 | to | DLP-093-000009618 |
| DLP-093-000009620 | to | DLP-093-000009626 |
| DLP-093-000009628 | to | DLP-093-000009643 |
| DLP-093-000009645 | to | DLP-093-000009679 |
| DLP-093-000009681 | to | DLP-093-000009719 |
| DLP-093-000009721 | to | DLP-093-000009724 |
| DLP-093-000009728 | to | DLP-093-000009733 |
| DLP-093-000009735 | to | DLP-093-000009745 |
| DLP-093-000009767 | to | DLP-093-000009773 |
| DLP-093-000009775 | to | DLP-093-000009805 |
| DLP-093-000009807 | to | DLP-093-000009807 |

| | | |
|---|---|---|
| DLP-093-000009809 | to | DLP-093-000009809 |
| DLP-093-000009812 | to | DLP-093-000009816 |
| DLP-093-000009818 | to | DLP-093-000009818 |
| DLP-093-000009820 | to | DLP-093-000009864 |
| DLP-093-000009866 | to | DLP-093-000009907 |
| DLP-093-000009913 | to | DLP-093-000009921 |
| DLP-093-000009923 | to | DLP-093-000009926 |
| DLP-093-000009928 | to | DLP-093-000009930 |
| DLP-093-000009932 | to | DLP-093-000009942 |
| DLP-093-000009945 | to | DLP-093-000009945 |
| DLP-093-000009947 | to | DLP-093-000009964 |
| DLP-093-000009966 | to | DLP-093-000009986 |
| DLP-093-000009989 | to | DLP-093-000009999 |
| DLP-093-000010001 | to | DLP-093-000010018 |
| DLP-093-000010021 | to | DLP-093-000010021 |
| DLP-093-000010034 | to | DLP-093-000010037 |
| DLP-093-000010040 | to | DLP-093-000010040 |
| DLP-093-000010044 | to | DLP-093-000010044 |
| DLP-093-000010046 | to | DLP-093-000010046 |
| DLP-093-000010050 | to | DLP-093-000010092 |
| DLP-093-000010094 | to | DLP-093-000010118 |
| DLP-093-000010121 | to | DLP-093-000010151 |
| DLP-093-000010156 | to | DLP-093-000010160 |
| DLP-093-000010171 | to | DLP-093-000010184 |
| DLP-093-000010186 | to | DLP-093-000010188 |
| DLP-093-000010190 | to | DLP-093-000010205 |
| DLP-093-000010208 | to | DLP-093-000010221 |
| DLP-093-000010223 | to | DLP-093-000010223 |
| DLP-093-000010225 | to | DLP-093-000010225 |
| DLP-093-000010227 | to | DLP-093-000010227 |
| DLP-093-000010229 | to | DLP-093-000010229 |
| DLP-093-000010232 | to | DLP-093-000010235 |
| DLP-093-000010240 | to | DLP-093-000010242 |
| DLP-093-000010247 | to | DLP-093-000010247 |
| DLP-093-000010249 | to | DLP-093-000010257 |
| DLP-093-000010259 | to | DLP-093-000010263 |
| DLP-093-000010265 | to | DLP-093-000010269 |
| DLP-093-000010271 | to | DLP-093-000010273 |
| DLP-093-000010278 | to | DLP-093-000010281 |
| DLP-093-000010284 | to | DLP-093-000010292 |
| DLP-093-000010297 | to | DLP-093-000010300 |
| DLP-093-000010302 | to | DLP-093-000010307 |
| DLP-093-000010309 | to | DLP-093-000010316 |
| DLP-093-000010319 | to | DLP-093-000010322 |

| | | |
|---|---|---|
| DLP-093-000010324 | to | DLP-093-000010327 |
| DLP-093-000010329 | to | DLP-093-000010329 |
| DLP-093-000010331 | to | DLP-093-000010350 |
| DLP-093-000010352 | to | DLP-093-000010353 |
| DLP-093-000010355 | to | DLP-093-000010355 |
| DLP-093-000010372 | to | DLP-093-000010373 |
| DLP-093-000010375 | to | DLP-093-000010385 |
| DLP-093-000010387 | to | DLP-093-000010394 |
| DLP-093-000010396 | to | DLP-093-000010397 |
| DLP-093-000010400 | to | DLP-093-000010404 |
| DLP-093-000010407 | to | DLP-093-000010407 |
| DLP-093-000010409 | to | DLP-093-000010415 |
| DLP-093-000010417 | to | DLP-093-000010419 |
| DLP-093-000010421 | to | DLP-093-000010422 |
| DLP-093-000010425 | to | DLP-093-000010428 |
| DLP-093-000010430 | to | DLP-093-000010431 |
| DLP-093-000010433 | to | DLP-093-000010436 |
| DLP-093-000010440 | to | DLP-093-000010441 |
| DLP-093-000010443 | to | DLP-093-000010444 |
| DLP-093-000010448 | to | DLP-093-000010449 |
| DLP-093-000010455 | to | DLP-093-000010456 |
| DLP-093-000010461 | to | DLP-093-000010462 |
| DLP-093-000010465 | to | DLP-093-000010467 |
| DLP-093-000010472 | to | DLP-093-000010478 |
| DLP-093-000010481 | to | DLP-093-000010481 |
| DLP-093-000010489 | to | DLP-093-000010489 |
| DLP-093-000010491 | to | DLP-093-000010492 |
| DLP-093-000010496 | to | DLP-093-000010500 |
| DLP-093-000010504 | to | DLP-093-000010505 |
| DLP-093-000010509 | to | DLP-093-000010515 |
| DLP-093-000010523 | to | DLP-093-000010535 |
| DLP-093-000010537 | to | DLP-093-000010538 |
| DLP-093-000010540 | to | DLP-093-000010540 |
| DLP-093-000010542 | to | DLP-093-000010545 |
| DLP-093-000010548 | to | DLP-093-000010550 |
| DLP-093-000010553 | to | DLP-093-000010563 |
| DLP-093-000010566 | to | DLP-093-000010567 |
| DLP-093-000010569 | to | DLP-093-000010585 |
| DLP-093-000010587 | to | DLP-093-000010591 |
| DLP-093-000010593 | to | DLP-093-000010602 |
| DLP-093-000010604 | to | DLP-093-000010609 |
| DLP-093-000010616 | to | DLP-093-000010684 |
| DLP-093-000010690 | to | DLP-093-000010699 |
| DLP-093-000010701 | to | DLP-093-000010715 |

| | | |
|---|---|---|
| DLP-093-000010717 | to | DLP-093-000010718 |
| DLP-093-000010721 | to | DLP-093-000010721 |
| DLP-093-000010723 | to | DLP-093-000010738 |
| DLP-093-000010740 | to | DLP-093-000010750 |
| DLP-093-000010752 | to | DLP-093-000010752 |
| DLP-093-000010754 | to | DLP-093-000010768 |
| DLP-093-000010771 | to | DLP-093-000010774 |
| DLP-093-000010776 | to | DLP-093-000010776 |
| DLP-093-000010778 | to | DLP-093-000010781 |
| DLP-093-000010784 | to | DLP-093-000010786 |
| DLP-093-000010792 | to | DLP-093-000010792 |
| DLP-093-000010809 | to | DLP-093-000010809 |
| DLP-093-000010813 | to | DLP-093-000010813 |
| DLP-093-000010821 | to | DLP-093-000010822 |
| DLP-093-000010825 | to | DLP-093-000010825 |
| DLP-093-000010833 | to | DLP-093-000010839 |
| DLP-093-000010843 | to | DLP-093-000010845 |
| DLP-093-000010847 | to | DLP-093-000010847 |
| DLP-093-000010854 | to | DLP-093-000010854 |
| DLP-093-000010865 | to | DLP-093-000010865 |
| DLP-093-000010867 | to | DLP-093-000010873 |
| DLP-093-000010876 | to | DLP-093-000010880 |
| DLP-093-000010885 | to | DLP-093-000010887 |
| DLP-093-000010889 | to | DLP-093-000010901 |
| DLP-093-000010903 | to | DLP-093-000010903 |
| DLP-093-000010905 | to | DLP-093-000010909 |
| DLP-093-000010914 | to | DLP-093-000010918 |
| DLP-093-000010926 | to | DLP-093-000010926 |
| DLP-093-000010928 | to | DLP-093-000010928 |
| DLP-093-000010933 | to | DLP-093-000010934 |
| DLP-093-000010936 | to | DLP-093-000010945 |
| DLP-093-000010950 | to | DLP-093-000010950 |
| DLP-093-000010955 | to | DLP-093-000010964 |
| DLP-093-000010967 | to | DLP-093-000010967 |
| DLP-093-000010970 | to | DLP-093-000010970 |
| DLP-093-000010972 | to | DLP-093-000010972 |
| DLP-093-000010974 | to | DLP-093-000010974 |
| DLP-093-000010977 | to | DLP-093-000010991 |
| DLP-093-000010993 | to | DLP-093-000010995 |
| DLP-093-000010997 | to | DLP-093-000011001 |
| DLP-093-000011003 | to | DLP-093-000011004 |
| DLP-093-000011011 | to | DLP-093-000011011 |
| DLP-093-000011013 | to | DLP-093-000011013 |
| DLP-093-000011036 | to | DLP-093-000011042 |

119

| | | |
|---|---|---|
| DLP-093-000011045 | to | DLP-093-000011048 |
| DLP-093-000011050 | to | DLP-093-000011052 |
| DLP-093-000011055 | to | DLP-093-000011081 |
| DLP-093-000011087 | to | DLP-093-000011087 |
| DLP-093-000011096 | to | DLP-093-000011104 |
| DLP-093-000011106 | to | DLP-093-000011106 |
| DLP-093-000011109 | to | DLP-093-000011124 |
| DLP-093-000011127 | to | DLP-093-000011131 |
| DLP-093-000011133 | to | DLP-093-000011146 |
| DLP-093-000011150 | to | DLP-093-000011154 |
| DLP-093-000011158 | to | DLP-093-000011159 |
| DLP-093-000011161 | to | DLP-093-000011163 |
| DLP-093-000011167 | to | DLP-093-000011167 |
| DLP-093-000011171 | to | DLP-093-000011191 |
| DLP-093-000011194 | to | DLP-093-000011209 |
| DLP-093-000011214 | to | DLP-093-000011214 |
| DLP-093-000011217 | to | DLP-093-000011283 |
| DLP-093-000011287 | to | DLP-093-000011301 |
| DLP-093-000011304 | to | DLP-093-000011370 |
| DLP-093-000011380 | to | DLP-093-000011389 |
| DLP-093-000011392 | to | DLP-093-000011407 |
| DLP-093-000011409 | to | DLP-093-000011420 |
| DLP-093-000011422 | to | DLP-093-000011443 |
| DLP-093-000011445 | to | DLP-093-000011450 |
| DLP-093-000011458 | to | DLP-093-000011459 |
| DLP-093-000011463 | to | DLP-093-000011463 |
| DLP-093-000011467 | to | DLP-093-000011471 |
| DLP-093-000011491 | to | DLP-093-000011491 |
| DLP-093-000011496 | to | DLP-093-000011496 |
| DLP-093-000011503 | to | DLP-093-000011505 |
| DLP-093-000011507 | to | DLP-093-000011508 |
| DLP-093-000011510 | to | DLP-093-000011510 |
| DLP-093-000011512 | to | DLP-093-000011528 |
| DLP-093-000011530 | to | DLP-093-000011547 |
| DLP-093-000011549 | to | DLP-093-000011559 |
| DLP-093-000011564 | to | DLP-093-000011583 |
| DLP-093-000011588 | to | DLP-093-000011599 |
| DLP-093-000011601 | to | DLP-093-000011621 |
| DLP-093-000011623 | to | DLP-093-000011627 |
| DLP-093-000011634 | to | DLP-093-000011639 |
| DLP-093-000011643 | to | DLP-093-000011656 |
| DLP-093-000011658 | to | DLP-093-000011660 |
| DLP-093-000011662 | to | DLP-093-000011662 |
| DLP-093-000011664 | to | DLP-093-000011664 |

| | | |
|---|---|---|
| DLP-093-000011666 | to | DLP-093-000011669 |
| DLP-093-000011671 | to | DLP-093-000011678 |
| DLP-093-000011680 | to | DLP-093-000011680 |
| DLP-093-000011692 | to | DLP-093-000011692 |
| DLP-093-000011701 | to | DLP-093-000011702 |
| DLP-093-000011704 | to | DLP-093-000011710 |
| DLP-093-000011712 | to | DLP-093-000011716 |
| DLP-093-000011722 | to | DLP-093-000011731 |
| DLP-093-000011733 | to | DLP-093-000011746 |
| DLP-093-000011749 | to | DLP-093-000011754 |
| DLP-093-000011756 | to | DLP-093-000011761 |
| DLP-093-000011764 | to | DLP-093-000011774 |
| DLP-093-000011778 | to | DLP-093-000011800 |
| DLP-093-000011807 | to | DLP-093-000011807 |
| DLP-093-000011810 | to | DLP-093-000011810 |
| DLP-093-000011812 | to | DLP-093-000011813 |
| DLP-093-000011815 | to | DLP-093-000011829 |
| DLP-093-000011831 | to | DLP-093-000011839 |
| DLP-093-000011841 | to | DLP-093-000011871 |
| DLP-093-000011874 | to | DLP-093-000011877 |
| DLP-093-000011879 | to | DLP-093-000011880 |
| DLP-093-000011882 | to | DLP-093-000011884 |
| DLP-093-000011888 | to | DLP-093-000011909 |
| DLP-093-000011911 | to | DLP-093-000011917 |
| DLP-093-000011922 | to | DLP-093-000011949 |
| DLP-093-000011952 | to | DLP-093-000011960 |
| DLP-093-000011964 | to | DLP-093-000011968 |
| DLP-093-000011970 | to | DLP-093-000011971 |
| DLP-093-000011973 | to | DLP-093-000011994 |
| DLP-093-000011996 | to | DLP-093-000012004 |
| DLP-093-000012008 | to | DLP-093-000012020 |
| DLP-093-000012022 | to | DLP-093-000012029 |
| DLP-093-000012032 | to | DLP-093-000012043 |
| DLP-093-000012056 | to | DLP-093-000012058 |
| DLP-093-000012062 | to | DLP-093-000012066 |
| DLP-093-000012070 | to | DLP-093-000012081 |
| DLP-093-000012083 | to | DLP-093-000012083 |
| DLP-093-000012086 | to | DLP-093-000012124 |
| DLP-093-000012132 | to | DLP-093-000012137 |
| DLP-093-000012139 | to | DLP-093-000012140 |
| DLP-093-000012142 | to | DLP-093-000012149 |
| DLP-093-000012151 | to | DLP-093-000012157 |
| DLP-093-000012159 | to | DLP-093-000012184 |
| DLP-093-000012187 | to | DLP-093-000012202 |

| | | |
|---|---|---|
| DLP-093-000012204 | to | DLP-093-000012204 |
| DLP-093-000012206 | to | DLP-093-000012210 |
| DLP-093-000012215 | to | DLP-093-000012215 |
| DLP-093-000012218 | to | DLP-093-000012235 |
| DLP-093-000012239 | to | DLP-093-000012253 |
| DLP-093-000012258 | to | DLP-093-000012258 |
| DLP-093-000012264 | to | DLP-093-000012289 |
| DLP-093-000012291 | to | DLP-093-000012292 |
| DLP-093-000012294 | to | DLP-093-000012294 |
| DLP-093-000012296 | to | DLP-093-000012296 |
| DLP-093-000012299 | to | DLP-093-000012306 |
| DLP-093-000012308 | to | DLP-093-000012319 |
| DLP-093-000012325 | to | DLP-093-000012328 |
| DLP-093-000012331 | to | DLP-093-000012364 |
| DLP-093-000012366 | to | DLP-093-000012366 |
| DLP-093-000012370 | to | DLP-093-000012372 |
| DLP-093-000012374 | to | DLP-093-000012375 |
| DLP-093-000012382 | to | DLP-093-000012441 |
| DLP-093-000012443 | to | DLP-093-000012446 |
| DLP-093-000012448 | to | DLP-093-000012459 |
| DLP-093-000012481 | to | DLP-093-000012511 |
| DLP-093-000012513 | to | DLP-093-000012559 |
| DLP-093-000012589 | to | DLP-093-000012589 |
| DLP-093-000012592 | to | DLP-093-000012596 |
| DLP-093-000012598 | to | DLP-093-000012601 |
| DLP-093-000012603 | to | DLP-093-000012610 |
| DLP-093-000012612 | to | DLP-093-000012612 |
| DLP-093-000012616 | to | DLP-093-000012622 |
| DLP-093-000012624 | to | DLP-093-000012629 |
| DLP-093-000012632 | to | DLP-093-000012638 |
| DLP-093-000012640 | to | DLP-093-000012648 |
| DLP-093-000012678 | to | DLP-093-000012681 |
| DLP-093-000012684 | to | DLP-093-000012706 |
| DLP-093-000012709 | to | DLP-093-000012734 |
| DLP-093-000012737 | to | DLP-093-000012739 |
| DLP-093-000012742 | to | DLP-093-000012745 |
| DLP-093-000012747 | to | DLP-093-000012755 |
| DLP-093-000012757 | to | DLP-093-000012760 |
| DLP-093-000012763 | to | DLP-093-000012769 |
| DLP-093-000012786 | to | DLP-093-000012791 |
| DLP-093-000012796 | to | DLP-093-000012819 |
| DLP-093-000012821 | to | DLP-093-000012822 |
| DLP-093-000012825 | to | DLP-093-000012827 |
| DLP-093-000012829 | to | DLP-093-000012829 |

| | | |
|---|---|---|
| DLP-093-000012832 | to | DLP-093-000012837 |
| DLP-093-000012839 | to | DLP-093-000012839 |
| DLP-093-000012841 | to | DLP-093-000012853 |
| DLP-093-000012855 | to | DLP-093-000012889 |
| DLP-093-000012891 | to | DLP-093-000012891 |
| DLP-093-000012893 | to | DLP-093-000012896 |
| DLP-093-000012898 | to | DLP-093-000012935 |
| DLP-093-000012938 | to | DLP-093-000012971 |
| DLP-093-000012977 | to | DLP-093-000012979 |
| DLP-093-000012990 | to | DLP-093-000012993 |
| DLP-093-000012998 | to | DLP-093-000012999 |
| DLP-093-000013001 | to | DLP-093-000013034 |
| DLP-093-000013037 | to | DLP-093-000013045 |
| DLP-093-000013047 | to | DLP-093-000013049 |
| DLP-093-000013054 | to | DLP-093-000013058 |
| DLP-093-000013060 | to | DLP-093-000013071 |
| DLP-093-000013073 | to | DLP-093-000013095 |
| DLP-093-000013098 | to | DLP-093-000013101 |
| DLP-093-000013103 | to | DLP-093-000013109 |
| DLP-093-000013112 | to | DLP-093-000013134 |
| DLP-093-000013137 | to | DLP-093-000013139 |
| DLP-093-000013144 | to | DLP-093-000013149 |
| DLP-093-000013151 | to | DLP-093-000013162 |
| DLP-093-000013164 | to | DLP-093-000013171 |
| DLP-093-000013174 | to | DLP-093-000013209 |
| DLP-093-000013211 | to | DLP-093-000013217 |
| DLP-093-000013221 | to | DLP-093-000013238 |
| DLP-093-000013240 | to | DLP-093-000013256 |
| DLP-093-000013259 | to | DLP-093-000013284 |
| DLP-093-000013296 | to | DLP-093-000013296 |
| DLP-093-000013356 | to | DLP-093-000013356 |
| DLP-093-000013358 | to | DLP-093-000013359 |
| DLP-093-000013374 | to | DLP-093-000013374 |
| DLP-093-000013378 | to | DLP-093-000013389 |
| DLP-093-000013391 | to | DLP-093-000013405 |
| DLP-093-000013407 | to | DLP-093-000013412 |
| DLP-093-000013414 | to | DLP-093-000013414 |
| DLP-093-000013417 | to | DLP-093-000013417 |
| DLP-093-000013419 | to | DLP-093-000013429 |
| DLP-093-000013449 | to | DLP-093-000013450 |
| DLP-093-000013453 | to | DLP-093-000013453 |
| DLP-093-000013467 | to | DLP-093-000013467 |
| DLP-093-000013480 | to | DLP-093-000013502 |
| DLP-093-000013505 | to | DLP-093-000013507 |

| | | |
|---|---|---|
| DLP-093-000013510 | to | DLP-093-000013535 |
| DLP-093-000013538 | to | DLP-093-000013543 |
| DLP-093-000013549 | to | DLP-093-000013552 |
| DLP-093-000013554 | to | DLP-093-000013555 |
| DLP-093-000013558 | to | DLP-093-000013558 |
| DLP-093-000013560 | to | DLP-093-000013563 |
| DLP-093-000013565 | to | DLP-093-000013582 |
| DLP-093-000013584 | to | DLP-093-000013606 |
| DLP-093-000013612 | to | DLP-093-000013643 |
| DLP-093-000013645 | to | DLP-093-000013645 |
| DLP-093-000013648 | to | DLP-093-000013651 |
| DLP-093-000013654 | to | DLP-093-000013656 |
| DLP-093-000013658 | to | DLP-093-000013674 |
| DLP-093-000013677 | to | DLP-093-000013682 |
| DLP-093-000013690 | to | DLP-093-000013704 |
| DLP-093-000013717 | to | DLP-093-000013736 |
| DLP-093-000013739 | to | DLP-093-000013739 |
| DLP-093-000013742 | to | DLP-093-000013747 |
| DLP-093-000013750 | to | DLP-093-000013758 |
| DLP-093-000013760 | to | DLP-093-000013762 |
| DLP-093-000013764 | to | DLP-093-000013773 |
| DLP-093-000013776 | to | DLP-093-000013782 |
| DLP-093-000013785 | to | DLP-093-000013790 |
| DLP-093-000013793 | to | DLP-093-000013802 |
| DLP-093-000013817 | to | DLP-093-000013817 |
| DLP-093-000013821 | to | DLP-093-000013827 |
| DLP-093-000013829 | to | DLP-093-000013835 |
| DLP-093-000013837 | to | DLP-093-000013846 |
| DLP-093-000013848 | to | DLP-093-000013848 |
| DLP-093-000013850 | to | DLP-093-000013858 |
| DLP-093-000013864 | to | DLP-093-000013865 |
| DLP-093-000013867 | to | DLP-093-000013870 |
| DLP-093-000013872 | to | DLP-093-000013878 |
| DLP-093-000013881 | to | DLP-093-000013886 |
| DLP-093-000013888 | to | DLP-093-000013893 |
| DLP-093-000013895 | to | DLP-093-000013898 |
| DLP-093-000013900 | to | DLP-093-000013918 |
| DLP-093-000013920 | to | DLP-093-000013937 |
| DLP-093-000013950 | to | DLP-093-000013952 |
| DLP-093-000013954 | to | DLP-093-000013955 |
| DLP-093-000013958 | to | DLP-093-000013959 |
| DLP-093-000013961 | to | DLP-093-000013961 |
| DLP-093-000013963 | to | DLP-093-000013975 |
| DLP-093-000013978 | to | DLP-093-000013978 |

| | | |
|---|---|---|
| DLP-093-000013980 | to | DLP-093-000013980 |
| DLP-093-000013983 | to | DLP-093-000013987 |
| DLP-093-000013992 | to | DLP-093-000014005 |
| DLP-093-000014010 | to | DLP-093-000014023 |
| DLP-093-000014025 | to | DLP-093-000014029 |
| DLP-093-000014032 | to | DLP-093-000014033 |
| DLP-093-000014035 | to | DLP-093-000014036 |
| DLP-093-000014039 | to | DLP-093-000014040 |
| DLP-093-000014042 | to | DLP-093-000014043 |
| DLP-093-000014049 | to | DLP-093-000014050 |
| DLP-093-000014053 | to | DLP-093-000014063 |
| DLP-093-000014065 | to | DLP-093-000014070 |
| DLP-093-000014076 | to | DLP-093-000014079 |
| DLP-093-000014081 | to | DLP-093-000014081 |
| DLP-093-000014094 | to | DLP-093-000014095 |
| DLP-093-000014097 | to | DLP-093-000014097 |
| DLP-093-000014102 | to | DLP-093-000014114 |
| DLP-093-000014118 | to | DLP-093-000014119 |
| DLP-093-000014122 | to | DLP-093-000014124 |
| DLP-093-000014127 | to | DLP-093-000014128 |
| DLP-093-000014136 | to | DLP-093-000014205 |
| DLP-093-000014215 | to | DLP-093-000014230 |
| DLP-093-000014232 | to | DLP-093-000014261 |
| DLP-093-000014263 | to | DLP-093-000014264 |
| DLP-093-000014270 | to | DLP-093-000014277 |
| DLP-093-000014279 | to | DLP-093-000014295 |
| DLP-094-000000004 | to | DLP-094-000000005 |
| DLP-094-000000008 | to | DLP-094-000000009 |
| DLP-094-000000011 | to | DLP-094-000000012 |
| DLP-094-000000014 | to | DLP-094-000000015 |
| DLP-094-000000018 | to | DLP-094-000000021 |
| DLP-094-000000023 | to | DLP-094-000000025 |
| DLP-094-000000027 | to | DLP-094-000000034 |
| DLP-094-000000036 | to | DLP-094-000000047 |
| DLP-094-000000049 | to | DLP-094-000000051 |
| DLP-094-000000053 | to | DLP-094-000000056 |
| DLP-094-000000058 | to | DLP-094-000000064 |
| DLP-094-000000066 | to | DLP-094-000000073 |
| DLP-094-000000075 | to | DLP-094-000000089 |
| DLP-094-000000091 | to | DLP-094-000000091 |
| DLP-094-000000095 | to | DLP-094-000000102 |
| DLP-094-000000104 | to | DLP-094-000000112 |
| DLP-094-000000116 | to | DLP-094-000000124 |
| DLP-094-000000129 | to | DLP-094-000000129 |

| | | |
|---|---|---|
| DLP-094-000000131 | to | DLP-094-000000131 |
| DLP-094-000000133 | to | DLP-094-000000135 |
| DLP-094-000000138 | to | DLP-094-000000141 |
| DLP-094-000000144 | to | DLP-094-000000144 |
| DLP-094-000000151 | to | DLP-094-000000152 |
| DLP-094-000000154 | to | DLP-094-000000155 |
| DLP-094-000000157 | to | DLP-094-000000169 |
| DLP-094-000000171 | to | DLP-094-000000172 |
| DLP-094-000000176 | to | DLP-094-000000176 |
| DLP-094-000000179 | to | DLP-094-000000182 |
| DLP-094-000000184 | to | DLP-094-000000194 |
| DLP-094-000000197 | to | DLP-094-000000197 |
| DLP-094-000000202 | to | DLP-094-000000203 |
| DLP-094-000000206 | to | DLP-094-000000207 |
| DLP-094-000000210 | to | DLP-094-000000210 |
| DLP-094-000000213 | to | DLP-094-000000213 |
| DLP-094-000000216 | to | DLP-094-000000217 |
| DLP-094-000000219 | to | DLP-094-000000219 |
| DLP-094-000000223 | to | DLP-094-000000224 |
| DLP-094-000000227 | to | DLP-094-000000232 |
| DLP-094-000000234 | to | DLP-094-000000234 |
| DLP-094-000000239 | to | DLP-094-000000239 |
| DLP-094-000000243 | to | DLP-094-000000246 |
| DLP-094-000000248 | to | DLP-094-000000251 |
| DLP-094-000000253 | to | DLP-094-000000267 |
| DLP-094-000000269 | to | DLP-094-000000274 |
| DLP-094-000000276 | to | DLP-094-000000276 |
| DLP-094-000000281 | to | DLP-094-000000281 |
| DLP-094-000000283 | to | DLP-094-000000284 |
| DLP-094-000000286 | to | DLP-094-000000294 |
| DLP-094-000000296 | to | DLP-094-000000298 |
| DLP-094-000000300 | to | DLP-094-000000300 |
| DLP-094-000000303 | to | DLP-094-000000303 |
| DLP-094-000000305 | to | DLP-094-000000305 |
| DLP-094-000000307 | to | DLP-094-000000307 |
| DLP-094-000000310 | to | DLP-094-000000318 |
| DLP-094-000000320 | to | DLP-094-000000339 |
| DLP-094-000000343 | to | DLP-094-000000347 |
| DLP-094-000000349 | to | DLP-094-000000349 |
| DLP-094-000000351 | to | DLP-094-000000351 |
| DLP-094-000000356 | to | DLP-094-000000356 |
| DLP-094-000000363 | to | DLP-094-000000363 |
| DLP-094-000000368 | to | DLP-094-000000369 |
| DLP-094-000000381 | to | DLP-094-000000381 |

| | | |
|---|---|---|
| DLP-094-000000383 | to | DLP-094-000000383 |
| DLP-094-000000385 | to | DLP-094-000000386 |
| DLP-094-000000390 | to | DLP-094-000000390 |
| DLP-094-000000393 | to | DLP-094-000000394 |
| DLP-094-000000397 | to | DLP-094-000000397 |
| DLP-094-000000399 | to | DLP-094-000000402 |
| DLP-094-000000405 | to | DLP-094-000000406 |
| DLP-094-000000418 | to | DLP-094-000000418 |
| DLP-094-000000423 | to | DLP-094-000000424 |
| DLP-094-000000426 | to | DLP-094-000000427 |
| DLP-094-000000430 | to | DLP-094-000000430 |
| DLP-094-000000432 | to | DLP-094-000000432 |
| DLP-094-000000435 | to | DLP-094-000000448 |
| DLP-094-000000450 | to | DLP-094-000000453 |
| DLP-094-000000457 | to | DLP-094-000000458 |
| DLP-094-000000460 | to | DLP-094-000000461 |
| DLP-094-000000464 | to | DLP-094-000000464 |
| DLP-094-000000468 | to | DLP-094-000000468 |
| DLP-094-000000471 | to | DLP-094-000000471 |
| DLP-094-000000473 | to | DLP-094-000000477 |
| DLP-094-000000480 | to | DLP-094-000000481 |
| DLP-094-000000484 | to | DLP-094-000000484 |
| DLP-094-000000487 | to | DLP-094-000000487 |
| DLP-094-000000489 | to | DLP-094-000000489 |
| DLP-094-000000491 | to | DLP-094-000000492 |
| DLP-094-000000494 | to | DLP-094-000000495 |
| DLP-094-000000497 | to | DLP-094-000000497 |
| DLP-094-000000500 | to | DLP-094-000000500 |
| DLP-094-000000503 | to | DLP-094-000000503 |
| DLP-094-000000508 | to | DLP-094-000000508 |
| DLP-094-000000510 | to | DLP-094-000000510 |
| DLP-094-000000517 | to | DLP-094-000000517 |
| DLP-094-000000519 | to | DLP-094-000000519 |
| DLP-094-000000537 | to | DLP-094-000000537 |
| DLP-094-000000558 | to | DLP-094-000000558 |
| DLP-094-000000570 | to | DLP-094-000000572 |
| DLP-094-000000574 | to | DLP-094-000000575 |
| DLP-094-000000582 | to | DLP-094-000000582 |
| DLP-094-000000584 | to | DLP-094-000000586 |
| DLP-094-000000589 | to | DLP-094-000000592 |
| DLP-094-000000594 | to | DLP-094-000000594 |
| DLP-094-000000602 | to | DLP-094-000000602 |
| DLP-094-000000604 | to | DLP-094-000000609 |
| DLP-094-000000614 | to | DLP-094-000000614 |

| | | |
|---|---|---|
| DLP-094-000000621 | to | DLP-094-000000622 |
| DLP-094-000000645 | to | DLP-094-000000646 |
| DLP-094-000000650 | to | DLP-094-000000651 |
| DLP-094-000000669 | to | DLP-094-000000671 |
| DLP-094-000000673 | to | DLP-094-000000674 |
| DLP-094-000000676 | to | DLP-094-000000676 |
| DLP-094-000000686 | to | DLP-094-000000687 |
| DLP-094-000000689 | to | DLP-094-000000689 |
| DLP-094-000000693 | to | DLP-094-000000693 |
| DLP-094-000000696 | to | DLP-094-000000699 |
| DLP-094-000000704 | to | DLP-094-000000704 |
| DLP-094-000000708 | to | DLP-094-000000710 |
| DLP-094-000000713 | to | DLP-094-000000713 |
| DLP-094-000000716 | to | DLP-094-000000716 |
| DLP-094-000000718 | to | DLP-094-000000718 |
| DLP-094-000000720 | to | DLP-094-000000727 |
| DLP-094-000000729 | to | DLP-094-000000729 |
| DLP-094-000000733 | to | DLP-094-000000734 |
| DLP-094-000000736 | to | DLP-094-000000736 |
| DLP-094-000000739 | to | DLP-094-000000739 |
| DLP-094-000000742 | to | DLP-094-000000742 |
| DLP-094-000000756 | to | DLP-094-000000757 |
| DLP-094-000000760 | to | DLP-094-000000763 |
| DLP-094-000000768 | to | DLP-094-000000779 |
| DLP-094-000000786 | to | DLP-094-000000786 |
| DLP-094-000000790 | to | DLP-094-000000790 |
| DLP-094-000000793 | to | DLP-094-000000793 |
| DLP-094-000000795 | to | DLP-094-000000795 |
| DLP-094-000000797 | to | DLP-094-000000799 |
| DLP-094-000000802 | to | DLP-094-000000802 |
| DLP-094-000000805 | to | DLP-094-000000805 |
| DLP-094-000000812 | to | DLP-094-000000812 |
| DLP-094-000000822 | to | DLP-094-000000823 |
| DLP-094-000000828 | to | DLP-094-000000828 |
| DLP-094-000000831 | to | DLP-094-000000831 |
| DLP-094-000000839 | to | DLP-094-000000839 |
| DLP-094-000000842 | to | DLP-094-000000845 |
| DLP-094-000000853 | to | DLP-094-000000854 |
| DLP-094-000000857 | to | DLP-094-000000857 |
| DLP-094-000000860 | to | DLP-094-000000860 |
| DLP-094-000000862 | to | DLP-094-000000863 |
| DLP-094-000000865 | to | DLP-094-000000866 |
| DLP-094-000000869 | to | DLP-094-000000871 |
| DLP-094-000000874 | to | DLP-094-000000877 |

| | | |
|---|---|---|
| DLP-094-000000879 | to | DLP-094-000000879 |
| DLP-094-000000882 | to | DLP-094-000000884 |
| DLP-094-000000887 | to | DLP-094-000000887 |
| DLP-094-000000889 | to | DLP-094-000000891 |
| DLP-094-000000893 | to | DLP-094-000000894 |
| DLP-094-000000896 | to | DLP-094-000000897 |
| DLP-094-000000903 | to | DLP-094-000000904 |
| DLP-094-000000906 | to | DLP-094-000000906 |
| DLP-094-000000908 | to | DLP-094-000000910 |
| DLP-094-000000912 | to | DLP-094-000000912 |
| DLP-094-000000917 | to | DLP-094-000000921 |
| DLP-094-000000923 | to | DLP-094-000000925 |
| DLP-094-000000930 | to | DLP-094-000000930 |
| DLP-094-000000932 | to | DLP-094-000000932 |
| DLP-094-000000939 | to | DLP-094-000000939 |
| DLP-094-000000943 | to | DLP-094-000000943 |
| DLP-094-000000945 | to | DLP-094-000000945 |
| DLP-094-000000950 | to | DLP-094-000000950 |
| DLP-094-000000955 | to | DLP-094-000000958 |
| DLP-094-000000964 | to | DLP-094-000000965 |
| DLP-094-000000967 | to | DLP-094-000000967 |
| DLP-094-000000969 | to | DLP-094-000000969 |
| DLP-094-000000972 | to | DLP-094-000000972 |
| DLP-094-000000978 | to | DLP-094-000000979 |
| DLP-094-000000981 | to | DLP-094-000000981 |
| DLP-094-000000983 | to | DLP-094-000000984 |
| DLP-094-000000988 | to | DLP-094-000000989 |
| DLP-094-000000991 | to | DLP-094-000000995 |
| DLP-094-000000998 | to | DLP-094-000000998 |
| DLP-094-000001001 | to | DLP-094-000001001 |
| DLP-094-000001010 | to | DLP-094-000001011 |
| DLP-094-000001013 | to | DLP-094-000001015 |
| DLP-094-000001025 | to | DLP-094-000001026 |
| DLP-094-000001030 | to | DLP-094-000001030 |
| DLP-094-000001032 | to | DLP-094-000001032 |
| DLP-094-000001034 | to | DLP-094-000001034 |
| DLP-094-000001036 | to | DLP-094-000001038 |
| DLP-094-000001040 | to | DLP-094-000001045 |
| DLP-094-000001050 | to | DLP-094-000001050 |
| DLP-094-000001052 | to | DLP-094-000001053 |
| DLP-094-000001055 | to | DLP-094-000001057 |
| DLP-094-000001059 | to | DLP-094-000001059 |
| DLP-094-000001062 | to | DLP-094-000001064 |
| DLP-094-000001066 | to | DLP-094-000001066 |

| | | |
|---|---|---|
| DLP-094-000001069 | to | DLP-094-000001069 |
| DLP-094-000001071 | to | DLP-094-000001071 |
| DLP-094-000001073 | to | DLP-094-000001073 |
| DLP-094-000001075 | to | DLP-094-000001075 |
| DLP-094-000001083 | to | DLP-094-000001083 |
| DLP-094-000001094 | to | DLP-094-000001094 |
| DLP-094-000001096 | to | DLP-094-000001097 |
| DLP-094-000001107 | to | DLP-094-000001107 |
| DLP-094-000001110 | to | DLP-094-000001110 |
| DLP-094-000001113 | to | DLP-094-000001113 |
| DLP-094-000001120 | to | DLP-094-000001121 |
| DLP-094-000001127 | to | DLP-094-000001127 |
| DLP-094-000001134 | to | DLP-094-000001135 |
| DLP-094-000001139 | to | DLP-094-000001140 |
| DLP-094-000001143 | to | DLP-094-000001143 |
| DLP-094-000001145 | to | DLP-094-000001145 |
| DLP-094-000001148 | to | DLP-094-000001148 |
| DLP-094-000001152 | to | DLP-094-000001172 |
| DLP-094-000001174 | to | DLP-094-000001178 |
| DLP-094-000001180 | to | DLP-094-000001183 |
| DLP-094-000001185 | to | DLP-094-000001185 |
| DLP-094-000001191 | to | DLP-094-000001191 |
| DLP-094-000001193 | to | DLP-094-000001207 |
| DLP-094-000001209 | to | DLP-094-000001212 |
| DLP-094-000001214 | to | DLP-094-000001218 |
| DLP-094-000001221 | to | DLP-094-000001221 |
| DLP-094-000001223 | to | DLP-094-000001223 |
| DLP-094-000001226 | to | DLP-094-000001231 |
| DLP-094-000001234 | to | DLP-094-000001241 |
| DLP-094-000001243 | to | DLP-094-000001246 |
| DLP-094-000001249 | to | DLP-094-000001251 |
| DLP-094-000001253 | to | DLP-094-000001253 |
| DLP-094-000001255 | to | DLP-094-000001264 |
| DLP-094-000001266 | to | DLP-094-000001279 |
| DLP-094-000001281 | to | DLP-094-000001285 |
| DLP-094-000001287 | to | DLP-094-000001287 |
| DLP-094-000001293 | to | DLP-094-000001293 |
| DLP-094-000001296 | to | DLP-094-000001300 |
| DLP-094-000001303 | to | DLP-094-000001304 |
| DLP-094-000001307 | to | DLP-094-000001308 |
| DLP-094-000001310 | to | DLP-094-000001311 |
| DLP-094-000001317 | to | DLP-094-000001319 |
| DLP-094-000001321 | to | DLP-094-000001329 |
| DLP-094-000001331 | to | DLP-094-000001338 |

| | | |
|---|---|---|
| DLP-094-000001341 | to | DLP-094-000001366 |
| DLP-094-000001369 | to | DLP-094-000001373 |
| DLP-094-000001381 | to | DLP-094-000001393 |
| DLP-094-000001395 | to | DLP-094-000001396 |
| DLP-094-000001398 | to | DLP-094-000001403 |
| DLP-094-000001405 | to | DLP-094-000001406 |
| DLP-094-000001413 | to | DLP-094-000001415 |
| DLP-094-000001419 | to | DLP-094-000001428 |
| DLP-094-000001430 | to | DLP-094-000001437 |
| DLP-094-000001439 | to | DLP-094-000001449 |
| DLP-094-000001453 | to | DLP-094-000001457 |
| DLP-094-000001459 | to | DLP-094-000001459 |
| DLP-094-000001471 | to | DLP-094-000001471 |
| DLP-094-000001473 | to | DLP-094-000001476 |
| DLP-094-000001479 | to | DLP-094-000001481 |
| DLP-094-000001483 | to | DLP-094-000001483 |
| DLP-094-000001487 | to | DLP-094-000001488 |
| DLP-094-000001495 | to | DLP-094-000001495 |
| DLP-094-000001497 | to | DLP-094-000001505 |
| DLP-094-000001507 | to | DLP-094-000001507 |
| DLP-094-000001512 | to | DLP-094-000001512 |
| DLP-094-000001514 | to | DLP-094-000001514 |
| DLP-094-000001516 | to | DLP-094-000001517 |
| DLP-094-000001521 | to | DLP-094-000001522 |
| DLP-094-000001526 | to | DLP-094-000001527 |
| DLP-094-000001529 | to | DLP-094-000001531 |
| DLP-094-000001538 | to | DLP-094-000001542 |
| DLP-094-000001547 | to | DLP-094-000001548 |
| DLP-094-000001551 | to | DLP-094-000001555 |
| DLP-094-000001559 | to | DLP-094-000001559 |
| DLP-094-000001561 | to | DLP-094-000001562 |
| DLP-094-000001565 | to | DLP-094-000001568 |
| DLP-094-000001570 | to | DLP-094-000001572 |
| DLP-094-000001574 | to | DLP-094-000001574 |
| DLP-094-000001576 | to | DLP-094-000001584 |
| DLP-094-000001586 | to | DLP-094-000001586 |
| DLP-094-000001588 | to | DLP-094-000001590 |
| DLP-094-000001592 | to | DLP-094-000001592 |
| DLP-094-000001595 | to | DLP-094-000001595 |
| DLP-094-000001598 | to | DLP-094-000001599 |
| DLP-094-000001604 | to | DLP-094-000001604 |
| DLP-094-000001608 | to | DLP-094-000001608 |
| DLP-094-000001611 | to | DLP-094-000001611 |
| DLP-094-000001613 | to | DLP-094-000001623 |

| | | |
|---|---|---|
| DLP-094-000001625 | to | DLP-094-000001629 |
| DLP-094-000001631 | to | DLP-094-000001631 |
| DLP-094-000001633 | to | DLP-094-000001635 |
| DLP-094-000001639 | to | DLP-094-000001639 |
| DLP-094-000001642 | to | DLP-094-000001642 |
| DLP-094-000001644 | to | DLP-094-000001646 |
| DLP-094-000001649 | to | DLP-094-000001649 |
| DLP-094-000001655 | to | DLP-094-000001656 |
| DLP-094-000001659 | to | DLP-094-000001660 |
| DLP-094-000001663 | to | DLP-094-000001666 |
| DLP-094-000001669 | to | DLP-094-000001673 |
| DLP-094-000001675 | to | DLP-094-000001676 |
| DLP-094-000001680 | to | DLP-094-000001683 |
| DLP-094-000001687 | to | DLP-094-000001688 |
| DLP-094-000001691 | to | DLP-094-000001691 |
| DLP-094-000001693 | to | DLP-094-000001693 |
| DLP-094-000001695 | to | DLP-094-000001695 |
| DLP-094-000001702 | to | DLP-094-000001703 |
| DLP-094-000001705 | to | DLP-094-000001705 |
| DLP-094-000001707 | to | DLP-094-000001707 |
| DLP-094-000001709 | to | DLP-094-000001711 |
| DLP-094-000001714 | to | DLP-094-000001714 |
| DLP-094-000001716 | to | DLP-094-000001716 |
| DLP-094-000001718 | to | DLP-094-000001721 |
| DLP-094-000001723 | to | DLP-094-000001725 |
| DLP-094-000001730 | to | DLP-094-000001732 |
| DLP-094-000001735 | to | DLP-094-000001740 |
| DLP-094-000001743 | to | DLP-094-000001743 |
| DLP-094-000001745 | to | DLP-094-000001749 |
| DLP-094-000001751 | to | DLP-094-000001752 |
| DLP-094-000001754 | to | DLP-094-000001754 |
| DLP-094-000001756 | to | DLP-094-000001766 |
| DLP-094-000001768 | to | DLP-094-000001772 |
| DLP-094-000001775 | to | DLP-094-000001777 |
| DLP-094-000001779 | to | DLP-094-000001783 |
| DLP-094-000001785 | to | DLP-094-000001793 |
| DLP-094-000001795 | to | DLP-094-000001795 |
| DLP-094-000001797 | to | DLP-094-000001797 |
| DLP-094-000001799 | to | DLP-094-000001805 |
| DLP-094-000001807 | to | DLP-094-000001807 |
| DLP-094-000001810 | to | DLP-094-000001814 |
| DLP-094-000001816 | to | DLP-094-000001831 |
| DLP-094-000001834 | to | DLP-094-000001839 |
| DLP-094-000001841 | to | DLP-094-000001841 |

| | | |
|---|---|---|
| DLP-094-000001843 | to | DLP-094-000001846 |
| DLP-094-000001849 | to | DLP-094-000001851 |
| DLP-094-000001854 | to | DLP-094-000001857 |
| DLP-094-000001859 | to | DLP-094-000001859 |
| DLP-094-000001864 | to | DLP-094-000001864 |
| DLP-094-000001873 | to | DLP-094-000001873 |
| DLP-094-000001875 | to | DLP-094-000001875 |
| DLP-094-000001889 | to | DLP-094-000001889 |
| DLP-094-000001891 | to | DLP-094-000001893 |
| DLP-094-000001895 | to | DLP-094-000001895 |
| DLP-094-000001899 | to | DLP-094-000001899 |
| DLP-094-000001902 | to | DLP-094-000001907 |
| DLP-094-000001909 | to | DLP-094-000001909 |
| DLP-094-000001911 | to | DLP-094-000001914 |
| DLP-094-000001918 | to | DLP-094-000001918 |
| DLP-094-000001921 | to | DLP-094-000001921 |
| DLP-094-000001928 | to | DLP-094-000001930 |
| DLP-094-000001933 | to | DLP-094-000001935 |
| DLP-094-000001938 | to | DLP-094-000001938 |
| DLP-094-000001941 | to | DLP-094-000001942 |
| DLP-094-000001944 | to | DLP-094-000001945 |
| DLP-094-000001949 | to | DLP-094-000001950 |
| DLP-094-000001952 | to | DLP-094-000001953 |
| DLP-094-000001955 | to | DLP-094-000001956 |
| DLP-094-000001963 | to | DLP-094-000001963 |
| DLP-094-000001965 | to | DLP-094-000001966 |
| DLP-094-000001970 | to | DLP-094-000001970 |
| DLP-094-000001978 | to | DLP-094-000001978 |
| DLP-094-000001982 | to | DLP-094-000001985 |
| DLP-094-000001988 | to | DLP-094-000001988 |
| DLP-094-000001992 | to | DLP-094-000001993 |
| DLP-094-000001997 | to | DLP-094-000002000 |
| DLP-094-000002004 | to | DLP-094-000002004 |
| DLP-094-000002008 | to | DLP-094-000002008 |
| DLP-094-000002013 | to | DLP-094-000002020 |
| DLP-094-000002022 | to | DLP-094-000002024 |
| DLP-094-000002026 | to | DLP-094-000002032 |
| DLP-094-000002035 | to | DLP-094-000002038 |
| DLP-094-000002040 | to | DLP-094-000002059 |
| DLP-094-000002061 | to | DLP-094-000002065 |
| DLP-094-000002067 | to | DLP-094-000002074 |
| DLP-094-000002077 | to | DLP-094-000002078 |
| DLP-094-000002081 | to | DLP-094-000002088 |
| DLP-094-000002090 | to | DLP-094-000002096 |

| | | |
|---|---|---|
| DLP-094-000002098 | to | DLP-094-000002099 |
| DLP-094-000002101 | to | DLP-094-000002102 |
| DLP-094-000002104 | to | DLP-094-000002105 |
| DLP-094-000002107 | to | DLP-094-000002108 |
| DLP-094-000002110 | to | DLP-094-000002124 |
| DLP-094-000002126 | to | DLP-094-000002126 |
| DLP-094-000002129 | to | DLP-094-000002133 |
| DLP-094-000002135 | to | DLP-094-000002154 |
| DLP-094-000002156 | to | DLP-094-000002160 |
| DLP-094-000002162 | to | DLP-094-000002165 |
| DLP-094-000002167 | to | DLP-094-000002169 |
| DLP-094-000002171 | to | DLP-094-000002176 |
| DLP-094-000002178 | to | DLP-094-000002183 |
| DLP-094-000002185 | to | DLP-094-000002198 |
| DLP-094-000002200 | to | DLP-094-000002202 |
| DLP-094-000002204 | to | DLP-094-000002204 |
| DLP-094-000002207 | to | DLP-094-000002208 |
| DLP-094-000002210 | to | DLP-094-000002218 |
| DLP-094-000002220 | to | DLP-094-000002220 |
| DLP-094-000002224 | to | DLP-094-000002224 |
| DLP-094-000002226 | to | DLP-094-000002228 |
| DLP-094-000002230 | to | DLP-094-000002230 |
| DLP-094-000002232 | to | DLP-094-000002236 |
| DLP-094-000002238 | to | DLP-094-000002240 |
| DLP-094-000002242 | to | DLP-094-000002242 |
| DLP-094-000002244 | to | DLP-094-000002244 |
| DLP-094-000002246 | to | DLP-094-000002246 |
| DLP-094-000002248 | to | DLP-094-000002262 |
| DLP-094-000002264 | to | DLP-094-000002279 |
| DLP-094-000002281 | to | DLP-094-000002287 |
| DLP-094-000002289 | to | DLP-094-000002296 |
| DLP-094-000002299 | to | DLP-094-000002304 |
| DLP-094-000002307 | to | DLP-094-000002313 |
| DLP-094-000002317 | to | DLP-094-000002333 |
| DLP-094-000002335 | to | DLP-094-000002336 |
| DLP-094-000002338 | to | DLP-094-000002338 |
| DLP-094-000002344 | to | DLP-094-000002358 |
| DLP-094-000002360 | to | DLP-094-000002360 |
| DLP-094-000002365 | to | DLP-094-000002369 |
| DLP-094-000002371 | to | DLP-094-000002372 |
| DLP-094-000002377 | to | DLP-094-000002377 |
| DLP-094-000002379 | to | DLP-094-000002380 |
| DLP-094-000002383 | to | DLP-094-000002383 |
| DLP-094-000002385 | to | DLP-094-000002388 |

| | | |
|---|---|---|
| DLP-094-000002390 | to | DLP-094-000002390 |
| DLP-094-000002392 | to | DLP-094-000002392 |
| DLP-094-000002395 | to | DLP-094-000002395 |
| DLP-094-000002401 | to | DLP-094-000002455 |
| DLP-094-000002457 | to | DLP-094-000002465 |
| DLP-094-000002468 | to | DLP-094-000002475 |
| DLP-094-000002477 | to | DLP-094-000002494 |
| DLP-094-000002496 | to | DLP-094-000002510 |
| DLP-094-000002512 | to | DLP-094-000002512 |
| DLP-094-000002514 | to | DLP-094-000002514 |
| DLP-094-000002517 | to | DLP-094-000002523 |
| DLP-094-000002527 | to | DLP-094-000002530 |
| DLP-094-000002533 | to | DLP-094-000002533 |
| DLP-094-000002537 | to | DLP-094-000002560 |
| DLP-094-000002562 | to | DLP-094-000002589 |
| DLP-094-000002592 | to | DLP-094-000002605 |
| DLP-094-000002613 | to | DLP-094-000002614 |
| DLP-094-000002625 | to | DLP-094-000002626 |
| DLP-094-000002633 | to | DLP-094-000002633 |
| DLP-094-000002636 | to | DLP-094-000002641 |
| DLP-094-000002650 | to | DLP-094-000002651 |
| DLP-094-000002654 | to | DLP-094-000002663 |
| DLP-094-000002665 | to | DLP-094-000002667 |
| DLP-094-000002669 | to | DLP-094-000002672 |
| DLP-094-000002675 | to | DLP-094-000002676 |
| DLP-094-000002678 | to | DLP-094-000002678 |
| DLP-094-000002681 | to | DLP-094-000002683 |
| DLP-094-000002691 | to | DLP-094-000002691 |
| DLP-094-000002693 | to | DLP-094-000002694 |
| DLP-094-000002697 | to | DLP-094-000002697 |
| DLP-094-000002701 | to | DLP-094-000002702 |
| DLP-094-000002709 | to | DLP-094-000002709 |
| DLP-094-000002713 | to | DLP-094-000002713 |
| DLP-094-000002722 | to | DLP-094-000002723 |
| DLP-094-000002727 | to | DLP-094-000002730 |
| DLP-094-000002732 | to | DLP-094-000002733 |
| DLP-094-000002741 | to | DLP-094-000002742 |
| DLP-094-000002746 | to | DLP-094-000002747 |
| DLP-094-000002750 | to | DLP-094-000002751 |
| DLP-094-000002754 | to | DLP-094-000002755 |
| DLP-094-000002758 | to | DLP-094-000002758 |
| DLP-094-000002771 | to | DLP-094-000002774 |
| DLP-094-000002779 | to | DLP-094-000002785 |
| DLP-094-000002787 | to | DLP-094-000002788 |

| | | |
|---|---|---|
| DLP-094-000002793 | to | DLP-094-000002794 |
| DLP-094-000002796 | to | DLP-094-000002796 |
| DLP-094-000002804 | to | DLP-094-000002806 |
| DLP-094-000002808 | to | DLP-094-000002810 |
| DLP-094-000002815 | to | DLP-094-000002815 |
| DLP-094-000002817 | to | DLP-094-000002817 |
| DLP-094-000002821 | to | DLP-094-000002825 |
| DLP-094-000002828 | to | DLP-094-000002830 |
| DLP-094-000002834 | to | DLP-094-000002836 |
| DLP-094-000002840 | to | DLP-094-000002840 |
| DLP-094-000002845 | to | DLP-094-000002845 |
| DLP-094-000002851 | to | DLP-094-000002851 |
| DLP-094-000002856 | to | DLP-094-000002856 |
| DLP-094-000002860 | to | DLP-094-000002860 |
| DLP-094-000002863 | to | DLP-094-000002863 |
| DLP-094-000002865 | to | DLP-094-000002866 |
| DLP-094-000002870 | to | DLP-094-000002870 |
| DLP-094-000002876 | to | DLP-094-000002880 |
| DLP-094-000002884 | to | DLP-094-000002884 |
| DLP-094-000002887 | to | DLP-094-000002887 |
| DLP-094-000002891 | to | DLP-094-000002891 |
| DLP-094-000002896 | to | DLP-094-000002897 |
| DLP-094-000002901 | to | DLP-094-000002901 |
| DLP-094-000002904 | to | DLP-094-000002905 |
| DLP-094-000002909 | to | DLP-094-000002912 |
| DLP-094-000002914 | to | DLP-094-000002915 |
| DLP-094-000002927 | to | DLP-094-000002927 |
| DLP-094-000002929 | to | DLP-094-000002929 |
| DLP-094-000002932 | to | DLP-094-000002932 |
| DLP-094-000002938 | to | DLP-094-000002944 |
| DLP-094-000002951 | to | DLP-094-000002953 |
| DLP-094-000002957 | to | DLP-094-000002957 |
| DLP-094-000002962 | to | DLP-094-000002963 |
| DLP-094-000002966 | to | DLP-094-000002967 |
| DLP-094-000002984 | to | DLP-094-000002988 |
| DLP-094-000002990 | to | DLP-094-000002994 |
| DLP-094-000002996 | to | DLP-094-000003004 |
| DLP-094-000003013 | to | DLP-094-000003016 |
| DLP-094-000003020 | to | DLP-094-000003036 |
| DLP-094-000003038 | to | DLP-094-000003039 |
| DLP-094-000003041 | to | DLP-094-000003041 |
| DLP-094-000003043 | to | DLP-094-000003046 |
| DLP-094-000003049 | to | DLP-094-000003050 |
| DLP-094-000003052 | to | DLP-094-000003053 |

| | | |
|---|---|---|
| DLP-094-000003056 | to | DLP-094-000003056 |
| DLP-094-000003059 | to | DLP-094-000003063 |
| DLP-094-000003066 | to | DLP-094-000003068 |
| DLP-094-000003073 | to | DLP-094-000003073 |
| DLP-094-000003076 | to | DLP-094-000003077 |
| DLP-094-000003079 | to | DLP-094-000003081 |
| DLP-094-000003084 | to | DLP-094-000003084 |
| DLP-094-000003089 | to | DLP-094-000003091 |
| DLP-094-000003101 | to | DLP-094-000003102 |
| DLP-094-000003104 | to | DLP-094-000003107 |
| DLP-094-000003114 | to | DLP-094-000003114 |
| DLP-094-000003116 | to | DLP-094-000003119 |
| DLP-094-000003127 | to | DLP-094-000003127 |
| DLP-094-000003138 | to | DLP-094-000003138 |
| DLP-094-000003140 | to | DLP-094-000003140 |
| DLP-094-000003142 | to | DLP-094-000003161 |
| DLP-094-000003163 | to | DLP-094-000003167 |
| DLP-094-000003169 | to | DLP-094-000003172 |
| DLP-094-000003174 | to | DLP-094-000003175 |
| DLP-094-000003177 | to | DLP-094-000003181 |
| DLP-094-000003187 | to | DLP-094-000003187 |
| DLP-094-000003190 | to | DLP-094-000003194 |
| DLP-094-000003196 | to | DLP-094-000003217 |
| DLP-094-000003219 | to | DLP-094-000003223 |
| DLP-094-000003227 | to | DLP-094-000003227 |
| DLP-094-000003229 | to | DLP-094-000003234 |
| DLP-094-000003236 | to | DLP-094-000003236 |
| DLP-094-000003248 | to | DLP-094-000003253 |
| DLP-094-000003257 | to | DLP-094-000003257 |
| DLP-094-000003259 | to | DLP-094-000003272 |
| DLP-094-000003274 | to | DLP-094-000003310 |
| DLP-094-000003312 | to | DLP-094-000003322 |
| DLP-094-000003325 | to | DLP-094-000003327 |
| DLP-094-000003329 | to | DLP-094-000003344 |
| DLP-094-000003348 | to | DLP-094-000003348 |
| DLP-094-000003350 | to | DLP-094-000003350 |
| DLP-094-000003355 | to | DLP-094-000003356 |
| DLP-094-000003364 | to | DLP-094-000003364 |
| DLP-094-000003367 | to | DLP-094-000003367 |
| DLP-094-000003379 | to | DLP-094-000003379 |
| DLP-094-000003381 | to | DLP-094-000003381 |
| DLP-094-000003383 | to | DLP-094-000003383 |
| DLP-094-000003385 | to | DLP-094-000003388 |
| DLP-094-000003391 | to | DLP-094-000003391 |

| | | |
|---|---|---|
| DLP-094-000003393 | to | DLP-094-000003398 |
| DLP-094-000003405 | to | DLP-094-000003405 |
| DLP-094-000003412 | to | DLP-094-000003412 |
| DLP-094-000003430 | to | DLP-094-000003430 |
| DLP-094-000003432 | to | DLP-094-000003432 |
| DLP-094-000003435 | to | DLP-094-000003438 |
| DLP-094-000003469 | to | DLP-094-000003469 |
| DLP-094-000003486 | to | DLP-094-000003486 |
| DLP-094-000003493 | to | DLP-094-000003495 |
| DLP-094-000003499 | to | DLP-094-000003508 |
| DLP-094-000003511 | to | DLP-094-000003515 |
| DLP-094-000003525 | to | DLP-094-000003525 |
| DLP-094-000003530 | to | DLP-094-000003536 |
| DLP-094-000003538 | to | DLP-094-000003540 |
| DLP-094-000003543 | to | DLP-094-000003544 |
| DLP-094-000003547 | to | DLP-094-000003550 |
| DLP-094-000003553 | to | DLP-094-000003553 |
| DLP-094-000003559 | to | DLP-094-000003561 |
| DLP-094-000003566 | to | DLP-094-000003567 |
| DLP-094-000003571 | to | DLP-094-000003575 |
| DLP-094-000003577 | to | DLP-094-000003579 |
| DLP-094-000003585 | to | DLP-094-000003586 |
| DLP-094-000003592 | to | DLP-094-000003596 |
| DLP-094-000003599 | to | DLP-094-000003599 |
| DLP-094-000003602 | to | DLP-094-000003605 |
| DLP-094-000003608 | to | DLP-094-000003620 |
| DLP-094-000003622 | to | DLP-094-000003631 |
| DLP-094-000003633 | to | DLP-094-000003640 |
| DLP-094-000003653 | to | DLP-094-000003654 |
| DLP-094-000003656 | to | DLP-094-000003656 |
| DLP-094-000003669 | to | DLP-094-000003670 |
| DLP-094-000003672 | to | DLP-094-000003672 |
| DLP-094-000003675 | to | DLP-094-000003676 |
| DLP-094-000003687 | to | DLP-094-000003689 |
| DLP-094-000003691 | to | DLP-094-000003692 |
| DLP-094-000003709 | to | DLP-094-000003709 |
| DLP-094-000003716 | to | DLP-094-000003717 |
| DLP-094-000003721 | to | DLP-094-000003721 |
| DLP-094-000003723 | to | DLP-094-000003724 |
| DLP-094-000003726 | to | DLP-094-000003727 |
| DLP-094-000003739 | to | DLP-094-000003745 |
| DLP-094-000003747 | to | DLP-094-000003753 |
| DLP-094-000003756 | to | DLP-094-000003759 |
| DLP-094-000003767 | to | DLP-094-000003768 |

| | | |
|---|---|---|
| DLP-094-000003774 | to | DLP-094-000003775 |
| DLP-094-000003778 | to | DLP-094-000003786 |
| DLP-094-000003788 | to | DLP-094-000003788 |
| DLP-094-000003792 | to | DLP-094-000003793 |
| DLP-094-000003795 | to | DLP-094-000003800 |
| DLP-094-000003804 | to | DLP-094-000003804 |
| DLP-094-000003810 | to | DLP-094-000003810 |
| DLP-094-000003814 | to | DLP-094-000003819 |
| DLP-094-000003828 | to | DLP-094-000003828 |
| DLP-094-000003830 | to | DLP-094-000003830 |
| DLP-094-000003832 | to | DLP-094-000003832 |
| DLP-094-000003834 | to | DLP-094-000003836 |
| DLP-094-000003852 | to | DLP-094-000003852 |
| DLP-094-000003854 | to | DLP-094-000003854 |
| DLP-094-000003861 | to | DLP-094-000003861 |
| DLP-094-000003863 | to | DLP-094-000003863 |
| DLP-094-000003866 | to | DLP-094-000003869 |
| DLP-094-000003875 | to | DLP-094-000003876 |
| DLP-094-000003880 | to | DLP-094-000003883 |
| DLP-094-000003889 | to | DLP-094-000003890 |
| DLP-094-000003893 | to | DLP-094-000003896 |
| DLP-094-000003902 | to | DLP-094-000003902 |
| DLP-094-000003904 | to | DLP-094-000003904 |
| DLP-094-000003908 | to | DLP-094-000003916 |
| DLP-094-000003919 | to | DLP-094-000003932 |
| DLP-094-000003934 | to | DLP-094-000003936 |
| DLP-094-000003938 | to | DLP-094-000003938 |
| DLP-094-000003941 | to | DLP-094-000003941 |
| DLP-094-000003943 | to | DLP-094-000003945 |
| DLP-094-000003947 | to | DLP-094-000003950 |
| DLP-094-000003952 | to | DLP-094-000003963 |
| DLP-094-000003965 | to | DLP-094-000003965 |
| DLP-094-000003967 | to | DLP-094-000003968 |
| DLP-094-000003973 | to | DLP-094-000003973 |
| DLP-094-000003975 | to | DLP-094-000003975 |
| DLP-094-000003988 | to | DLP-094-000003989 |
| DLP-094-000003991 | to | DLP-094-000003991 |
| DLP-094-000003993 | to | DLP-094-000003993 |
| DLP-094-000003996 | to | DLP-094-000003996 |
| DLP-094-000003999 | to | DLP-094-000003999 |
| DLP-094-000004001 | to | DLP-094-000004001 |
| DLP-094-000004004 | to | DLP-094-000004005 |
| DLP-094-000004007 | to | DLP-094-000004007 |
| DLP-094-000004009 | to | DLP-094-000004011 |

| | | |
|---|---|---|
| DLP-094-000004013 | to | DLP-094-000004014 |
| DLP-094-000004016 | to | DLP-094-000004021 |
| DLP-094-000004028 | to | DLP-094-000004028 |
| DLP-094-000004031 | to | DLP-094-000004034 |
| DLP-094-000004036 | to | DLP-094-000004036 |
| DLP-094-000004038 | to | DLP-094-000004041 |
| DLP-094-000004043 | to | DLP-094-000004050 |
| DLP-094-000004053 | to | DLP-094-000004063 |
| DLP-094-000004065 | to | DLP-094-000004067 |
| DLP-094-000004076 | to | DLP-094-000004080 |
| DLP-094-000004084 | to | DLP-094-000004094 |
| DLP-094-000004096 | to | DLP-094-000004096 |
| DLP-094-000004099 | to | DLP-094-000004099 |
| DLP-094-000004102 | to | DLP-094-000004104 |
| DLP-094-000004106 | to | DLP-094-000004107 |
| DLP-094-000004126 | to | DLP-094-000004129 |
| DLP-094-000004131 | to | DLP-094-000004131 |
| DLP-094-000004133 | to | DLP-094-000004136 |
| DLP-094-000004139 | to | DLP-094-000004139 |
| DLP-094-000004142 | to | DLP-094-000004143 |
| DLP-094-000004146 | to | DLP-094-000004146 |
| DLP-094-000004155 | to | DLP-094-000004155 |
| DLP-094-000004157 | to | DLP-094-000004157 |
| DLP-094-000004159 | to | DLP-094-000004159 |
| DLP-094-000004164 | to | DLP-094-000004164 |
| DLP-094-000004168 | to | DLP-094-000004170 |
| DLP-094-000004172 | to | DLP-094-000004172 |
| DLP-094-000004175 | to | DLP-094-000004177 |
| DLP-094-000004185 | to | DLP-094-000004186 |
| DLP-094-000004190 | to | DLP-094-000004190 |
| DLP-094-000004197 | to | DLP-094-000004197 |
| DLP-094-000004209 | to | DLP-094-000004209 |
| DLP-094-000004212 | to | DLP-094-000004212 |
| DLP-094-000004219 | to | DLP-094-000004220 |
| DLP-094-000004224 | to | DLP-094-000004224 |
| DLP-094-000004227 | to | DLP-094-000004227 |
| DLP-094-000004229 | to | DLP-094-000004229 |
| DLP-094-000004231 | to | DLP-094-000004232 |
| DLP-094-000004236 | to | DLP-094-000004236 |
| DLP-094-000004248 | to | DLP-094-000004249 |
| DLP-094-000004256 | to | DLP-094-000004256 |
| DLP-094-000004260 | to | DLP-094-000004260 |
| DLP-094-000004263 | to | DLP-094-000004275 |
| DLP-094-000004283 | to | DLP-094-000004284 |

| | | |
|---|---|---|
| DLP-094-000004289 | to | DLP-094-000004289 |
| DLP-094-000004291 | to | DLP-094-000004291 |
| DLP-094-000004297 | to | DLP-094-000004303 |
| DLP-094-000004305 | to | DLP-094-000004305 |
| DLP-094-000004313 | to | DLP-094-000004313 |
| DLP-094-000004320 | to | DLP-094-000004321 |
| DLP-094-000004323 | to | DLP-094-000004323 |
| DLP-094-000004328 | to | DLP-094-000004328 |
| DLP-094-000004333 | to | DLP-094-000004338 |
| DLP-094-000004340 | to | DLP-094-000004342 |
| DLP-094-000004344 | to | DLP-094-000004353 |
| DLP-094-000004355 | to | DLP-094-000004372 |
| DLP-094-000004374 | to | DLP-094-000004379 |
| DLP-094-000004381 | to | DLP-094-000004383 |
| DLP-094-000004386 | to | DLP-094-000004386 |
| DLP-094-000004388 | to | DLP-094-000004389 |
| DLP-094-000004394 | to | DLP-094-000004404 |
| DLP-094-000004410 | to | DLP-094-000004414 |
| DLP-094-000004416 | to | DLP-094-000004425 |
| DLP-094-000004427 | to | DLP-094-000004438 |
| DLP-094-000004441 | to | DLP-094-000004461 |
| DLP-094-000004464 | to | DLP-094-000004470 |
| DLP-094-000004472 | to | DLP-094-000004480 |
| DLP-094-000004482 | to | DLP-094-000004489 |
| DLP-094-000004491 | to | DLP-094-000004495 |
| DLP-094-000004497 | to | DLP-094-000004497 |
| DLP-094-000004499 | to | DLP-094-000004508 |
| DLP-094-000004511 | to | DLP-094-000004520 |
| DLP-094-000004522 | to | DLP-094-000004545 |
| DLP-094-000004547 | to | DLP-094-000004549 |
| DLP-094-000004551 | to | DLP-094-000004551 |
| DLP-094-000004553 | to | DLP-094-000004555 |
| DLP-094-000004558 | to | DLP-094-000004560 |
| DLP-094-000004563 | to | DLP-094-000004573 |
| DLP-094-000004575 | to | DLP-094-000004585 |
| DLP-094-000004587 | to | DLP-094-000004591 |
| DLP-094-000004593 | to | DLP-094-000004594 |
| DLP-094-000004596 | to | DLP-094-000004604 |
| DLP-094-000004608 | to | DLP-094-000004609 |
| DLP-094-000004611 | to | DLP-094-000004611 |
| DLP-094-000004614 | to | DLP-094-000004615 |
| DLP-094-000004619 | to | DLP-094-000004619 |
| DLP-094-000004621 | to | DLP-094-000004621 |
| DLP-094-000004623 | to | DLP-094-000004631 |

| | | |
|---|---|---|
| DLP-094-000004633 | to | DLP-094-000004637 |
| DLP-094-000004639 | to | DLP-094-000004639 |
| DLP-094-000004641 | to | DLP-094-000004650 |
| DLP-094-000004652 | to | DLP-094-000004654 |
| DLP-094-000004657 | to | DLP-094-000004664 |
| DLP-094-000004666 | to | DLP-094-000004669 |
| DLP-094-000004671 | to | DLP-094-000004672 |
| DLP-094-000004676 | to | DLP-094-000004681 |
| DLP-094-000004683 | to | DLP-094-000004691 |
| DLP-094-000004698 | to | DLP-094-000004698 |
| DLP-094-000004703 | to | DLP-094-000004704 |
| DLP-094-000004706 | to | DLP-094-000004708 |
| DLP-094-000004710 | to | DLP-094-000004710 |
| DLP-094-000004713 | to | DLP-094-000004715 |
| DLP-094-000004718 | to | DLP-094-000004718 |
| DLP-094-000004720 | to | DLP-094-000004726 |
| DLP-094-000004728 | to | DLP-094-000004730 |
| DLP-094-000004733 | to | DLP-094-000004738 |
| DLP-094-000004741 | to | DLP-094-000004750 |
| DLP-094-000004752 | to | DLP-094-000004752 |
| DLP-094-000004754 | to | DLP-094-000004757 |
| DLP-094-000004759 | to | DLP-094-000004766 |
| DLP-094-000004771 | to | DLP-094-000004783 |
| DLP-094-000004785 | to | DLP-094-000004787 |
| DLP-094-000004791 | to | DLP-094-000004811 |
| DLP-094-000004813 | to | DLP-094-000004815 |
| DLP-094-000004817 | to | DLP-094-000004819 |
| DLP-094-000004821 | to | DLP-094-000004822 |
| DLP-094-000004824 | to | DLP-094-000004834 |
| DLP-094-000004836 | to | DLP-094-000004839 |
| DLP-094-000004841 | to | DLP-094-000004843 |
| DLP-094-000004845 | to | DLP-094-000004847 |
| DLP-094-000004851 | to | DLP-094-000004851 |
| DLP-094-000004856 | to | DLP-094-000004858 |
| DLP-094-000004860 | to | DLP-094-000004863 |
| DLP-094-000004866 | to | DLP-094-000004867 |
| DLP-094-000004872 | to | DLP-094-000004872 |
| DLP-094-000004874 | to | DLP-094-000004876 |
| DLP-094-000004878 | to | DLP-094-000004879 |
| DLP-094-000004883 | to | DLP-094-000004884 |
| DLP-094-000004888 | to | DLP-094-000004890 |
| DLP-094-000004893 | to | DLP-094-000004893 |
| DLP-094-000004895 | to | DLP-094-000004896 |
| DLP-094-000004898 | to | DLP-094-000004898 |

| | | |
|---|---|---|
| DLP-094-000004900 | to | DLP-094-000004904 |
| DLP-094-000004907 | to | DLP-094-000004913 |
| DLP-094-000004915 | to | DLP-094-000004941 |
| DLP-094-000004943 | to | DLP-094-000004945 |
| DLP-094-000004947 | to | DLP-094-000004958 |
| DLP-094-000004960 | to | DLP-094-000004963 |
| DLP-094-000004965 | to | DLP-094-000004968 |
| DLP-094-000004970 | to | DLP-094-000004970 |
| DLP-094-000004972 | to | DLP-094-000004976 |
| DLP-094-000004978 | to | DLP-094-000004992 |
| DLP-094-000004994 | to | DLP-094-000004999 |
| DLP-094-000005001 | to | DLP-094-000005020 |
| DLP-094-000005022 | to | DLP-094-000005022 |
| DLP-094-000005028 | to | DLP-094-000005037 |
| DLP-094-000005039 | to | DLP-094-000005040 |
| DLP-094-000005047 | to | DLP-094-000005047 |
| DLP-094-000005050 | to | DLP-094-000005052 |
| DLP-094-000005054 | to | DLP-094-000005054 |
| DLP-094-000005057 | to | DLP-094-000005057 |
| DLP-094-000005062 | to | DLP-094-000005066 |
| DLP-094-000005070 | to | DLP-094-000005082 |
| DLP-094-000005086 | to | DLP-094-000005090 |
| DLP-094-000005092 | to | DLP-094-000005092 |
| DLP-094-000005094 | to | DLP-094-000005120 |
| DLP-094-000005122 | to | DLP-094-000005127 |
| DLP-094-000005129 | to | DLP-094-000005130 |
| DLP-094-000005132 | to | DLP-094-000005132 |
| DLP-094-000005137 | to | DLP-094-000005137 |
| DLP-094-000005139 | to | DLP-094-000005139 |
| DLP-094-000005141 | to | DLP-094-000005153 |
| DLP-094-000005155 | to | DLP-094-000005157 |
| DLP-094-000005159 | to | DLP-094-000005160 |
| DLP-094-000005163 | to | DLP-094-000005164 |
| DLP-094-000005167 | to | DLP-094-000005167 |
| DLP-094-000005169 | to | DLP-094-000005169 |
| DLP-094-000005171 | to | DLP-094-000005178 |
| DLP-094-000005182 | to | DLP-094-000005194 |
| DLP-094-000005196 | to | DLP-094-000005212 |
| DLP-094-000005214 | to | DLP-094-000005230 |
| DLP-094-000005232 | to | DLP-094-000005242 |
| DLP-094-000005245 | to | DLP-094-000005245 |
| DLP-094-000005247 | to | DLP-094-000005251 |
| DLP-094-000005253 | to | DLP-094-000005253 |
| DLP-094-000005256 | to | DLP-094-000005263 |

| | | |
|---|---|---|
| DLP-094-000005265 | to | DLP-094-000005266 |
| DLP-094-000005268 | to | DLP-094-000005271 |
| DLP-094-000005273 | to | DLP-094-000005282 |
| DLP-094-000005284 | to | DLP-094-000005287 |
| DLP-094-000005290 | to | DLP-094-000005291 |
| DLP-094-000005295 | to | DLP-094-000005295 |
| DLP-094-000005299 | to | DLP-094-000005299 |
| DLP-094-000005302 | to | DLP-094-000005302 |
| DLP-094-000005305 | to | DLP-094-000005321 |
| DLP-094-000005323 | to | DLP-094-000005330 |
| DLP-094-000005335 | to | DLP-094-000005361 |
| DLP-094-000005363 | to | DLP-094-000005364 |
| DLP-094-000005366 | to | DLP-094-000005366 |
| DLP-094-000005369 | to | DLP-094-000005370 |
| DLP-094-000005372 | to | DLP-094-000005373 |
| DLP-094-000005375 | to | DLP-094-000005382 |
| DLP-094-000005384 | to | DLP-094-000005387 |
| DLP-094-000005389 | to | DLP-094-000005391 |
| DLP-094-000005394 | to | DLP-094-000005396 |
| DLP-094-000005399 | to | DLP-094-000005410 |
| DLP-094-000005412 | to | DLP-094-000005417 |
| DLP-094-000005419 | to | DLP-094-000005419 |
| DLP-094-000005421 | to | DLP-094-000005421 |
| DLP-094-000005423 | to | DLP-094-000005428 |
| DLP-094-000005431 | to | DLP-094-000005433 |
| DLP-094-000005435 | to | DLP-094-000005440 |
| DLP-094-000005442 | to | DLP-094-000005444 |
| DLP-094-000005447 | to | DLP-094-000005448 |
| DLP-094-000005451 | to | DLP-094-000005458 |
| DLP-094-000005460 | to | DLP-094-000005463 |
| DLP-094-000005465 | to | DLP-094-000005465 |
| DLP-094-000005467 | to | DLP-094-000005468 |
| DLP-094-000005473 | to | DLP-094-000005478 |
| DLP-094-000005480 | to | DLP-094-000005483 |
| DLP-094-000005485 | to | DLP-094-000005491 |
| DLP-094-000005493 | to | DLP-094-000005496 |
| DLP-094-000005499 | to | DLP-094-000005500 |
| DLP-094-000005502 | to | DLP-094-000005503 |
| DLP-094-000005505 | to | DLP-094-000005507 |
| DLP-094-000005509 | to | DLP-094-000005513 |
| DLP-094-000005516 | to | DLP-094-000005520 |
| DLP-094-000005524 | to | DLP-094-000005526 |
| DLP-094-000005528 | to | DLP-094-000005531 |
| DLP-094-000005534 | to | DLP-094-000005535 |

| | | |
|---|---|---|
| DLP-094-000005537 | to | DLP-094-000005540 |
| DLP-094-000005542 | to | DLP-094-000005545 |
| DLP-094-000005547 | to | DLP-094-000005550 |
| DLP-094-000005552 | to | DLP-094-000005554 |
| DLP-094-000005558 | to | DLP-094-000005559 |
| DLP-094-000005562 | to | DLP-094-000005565 |
| DLP-094-000005567 | to | DLP-094-000005567 |
| DLP-094-000005573 | to | DLP-094-000005573 |
| DLP-094-000005575 | to | DLP-094-000005575 |
| DLP-094-000005577 | to | DLP-094-000005603 |
| DLP-094-000005605 | to | DLP-094-000005605 |
| DLP-094-000005608 | to | DLP-094-000005614 |
| DLP-094-000005616 | to | DLP-094-000005617 |
| DLP-094-000005619 | to | DLP-094-000005622 |
| DLP-094-000005624 | to | DLP-094-000005625 |
| DLP-094-000005628 | to | DLP-094-000005630 |
| DLP-094-000005632 | to | DLP-094-000005634 |
| DLP-094-000005636 | to | DLP-094-000005640 |
| DLP-094-000005642 | to | DLP-094-000005647 |
| DLP-094-000005649 | to | DLP-094-000005650 |
| DLP-094-000005653 | to | DLP-094-000005653 |
| DLP-094-000005655 | to | DLP-094-000005655 |
| DLP-094-000005657 | to | DLP-094-000005662 |
| DLP-094-000005665 | to | DLP-094-000005669 |
| DLP-094-000005675 | to | DLP-094-000005675 |
| DLP-094-000005678 | to | DLP-094-000005680 |
| DLP-094-000005682 | to | DLP-094-000005697 |
| DLP-094-000005699 | to | DLP-094-000005707 |
| DLP-094-000005709 | to | DLP-094-000005709 |
| DLP-094-000005711 | to | DLP-094-000005711 |
| DLP-094-000005713 | to | DLP-094-000005719 |
| DLP-094-000005721 | to | DLP-094-000005721 |
| DLP-094-000005725 | to | DLP-094-000005731 |
| DLP-094-000005733 | to | DLP-094-000005737 |
| DLP-094-000005739 | to | DLP-094-000005741 |
| DLP-094-000005743 | to | DLP-094-000005747 |
| DLP-094-000005750 | to | DLP-094-000005753 |
| DLP-094-000005756 | to | DLP-094-000005781 |
| DLP-094-000005783 | to | DLP-094-000005783 |
| DLP-094-000005785 | to | DLP-094-000005786 |
| DLP-094-000005789 | to | DLP-094-000005791 |
| DLP-094-000005794 | to | DLP-094-000005794 |
| DLP-094-000005796 | to | DLP-094-000005798 |
| DLP-094-000005800 | to | DLP-094-000005805 |

| | | |
|---|---|---|
| DLP-094-000005808 | to | DLP-094-000005814 |
| DLP-094-000005816 | to | DLP-094-000005827 |
| DLP-094-000005831 | to | DLP-094-000005831 |
| DLP-094-000005836 | to | DLP-094-000005838 |
| DLP-094-000005841 | to | DLP-094-000005846 |
| DLP-094-000005850 | to | DLP-094-000005850 |
| DLP-094-000005857 | to | DLP-094-000005864 |
| DLP-094-000005866 | to | DLP-094-000005867 |
| DLP-094-000005870 | to | DLP-094-000005876 |
| DLP-094-000005879 | to | DLP-094-000005884 |
| DLP-094-000005886 | to | DLP-094-000005891 |
| DLP-094-000005893 | to | DLP-094-000005893 |
| DLP-094-000005896 | to | DLP-094-000005899 |
| DLP-094-000005901 | to | DLP-094-000005901 |
| DLP-094-000005903 | to | DLP-094-000005905 |
| DLP-094-000005908 | to | DLP-094-000005909 |
| DLP-094-000005915 | to | DLP-094-000005919 |
| DLP-094-000005926 | to | DLP-094-000005927 |
| DLP-094-000005931 | to | DLP-094-000005932 |
| DLP-094-000005935 | to | DLP-094-000005935 |
| DLP-094-000005937 | to | DLP-094-000005938 |
| DLP-094-000005940 | to | DLP-094-000005943 |
| DLP-094-000005945 | to | DLP-094-000005947 |
| DLP-094-000005949 | to | DLP-094-000005953 |
| DLP-094-000005955 | to | DLP-094-000005958 |
| DLP-094-000005960 | to | DLP-094-000005965 |
| DLP-094-000005967 | to | DLP-094-000005978 |
| DLP-094-000005980 | to | DLP-094-000005983 |
| DLP-094-000005985 | to | DLP-094-000005985 |
| DLP-094-000005987 | to | DLP-094-000005995 |
| DLP-094-000005997 | to | DLP-094-000006000 |
| DLP-094-000006002 | to | DLP-094-000006012 |
| DLP-094-000006016 | to | DLP-094-000006017 |
| DLP-094-000006019 | to | DLP-094-000006029 |
| DLP-094-000006036 | to | DLP-094-000006037 |
| DLP-094-000006039 | to | DLP-094-000006055 |
| DLP-094-000006058 | to | DLP-094-000006061 |
| DLP-094-000006063 | to | DLP-094-000006066 |
| DLP-094-000006068 | to | DLP-094-000006080 |
| DLP-094-000006085 | to | DLP-094-000006088 |
| DLP-094-000006090 | to | DLP-094-000006093 |
| DLP-094-000006095 | to | DLP-094-000006095 |
| DLP-094-000006098 | to | DLP-094-000006101 |
| DLP-094-000006103 | to | DLP-094-000006107 |

| | | |
|---|---|---|
| DLP-094-000006110 | to | DLP-094-000006115 |
| DLP-094-000006120 | to | DLP-094-000006133 |
| DLP-094-000006136 | to | DLP-094-000006139 |
| DLP-094-000006141 | to | DLP-094-000006145 |
| DLP-094-000006148 | to | DLP-094-000006152 |
| DLP-094-000006154 | to | DLP-094-000006154 |
| DLP-094-000006156 | to | DLP-094-000006156 |
| DLP-094-000006159 | to | DLP-094-000006167 |
| DLP-094-000006169 | to | DLP-094-000006173 |
| DLP-094-000006175 | to | DLP-094-000006186 |
| DLP-094-000006188 | to | DLP-094-000006188 |
| DLP-094-000006190 | to | DLP-094-000006192 |
| DLP-094-000006194 | to | DLP-094-000006196 |
| DLP-094-000006199 | to | DLP-094-000006206 |
| DLP-094-000006208 | to | DLP-094-000006209 |
| DLP-094-000006211 | to | DLP-094-000006212 |
| DLP-094-000006216 | to | DLP-094-000006216 |
| DLP-094-000006223 | to | DLP-094-000006225 |
| DLP-094-000006229 | to | DLP-094-000006231 |
| DLP-094-000006233 | to | DLP-094-000006250 |
| DLP-094-000006252 | to | DLP-094-000006254 |
| DLP-094-000006256 | to | DLP-094-000006257 |
| DLP-094-000006260 | to | DLP-094-000006265 |
| DLP-094-000006267 | to | DLP-094-000006267 |
| DLP-094-000006269 | to | DLP-094-000006276 |
| DLP-094-000006283 | to | DLP-094-000006285 |
| DLP-094-000006287 | to | DLP-094-000006293 |
| DLP-094-000006295 | to | DLP-094-000006299 |
| DLP-094-000006301 | to | DLP-094-000006302 |
| DLP-094-000006304 | to | DLP-094-000006306 |
| DLP-094-000006309 | to | DLP-094-000006311 |
| DLP-094-000006313 | to | DLP-094-000006318 |
| DLP-094-000006320 | to | DLP-094-000006321 |
| DLP-094-000006324 | to | DLP-094-000006325 |
| DLP-094-000006328 | to | DLP-094-000006328 |
| DLP-094-000006335 | to | DLP-094-000006350 |
| DLP-094-000006354 | to | DLP-094-000006354 |
| DLP-094-000006356 | to | DLP-094-000006356 |
| DLP-094-000006361 | to | DLP-094-000006372 |
| DLP-094-000006375 | to | DLP-094-000006376 |
| DLP-094-000006378 | to | DLP-094-000006378 |
| DLP-094-000006382 | to | DLP-094-000006386 |
| DLP-094-000006390 | to | DLP-094-000006393 |
| DLP-094-000006396 | to | DLP-094-000006400 |

| | | |
|---|---|---|
| DLP-094-000006402 | to | DLP-094-000006414 |
| DLP-094-000006416 | to | DLP-094-000006417 |
| DLP-094-000006419 | to | DLP-094-000006420 |
| DLP-094-000006422 | to | DLP-094-000006426 |
| DLP-094-000006433 | to | DLP-094-000006433 |
| DLP-094-000006436 | to | DLP-094-000006448 |
| DLP-094-000006450 | to | DLP-094-000006454 |
| DLP-094-000006458 | to | DLP-094-000006462 |
| DLP-094-000006479 | to | DLP-094-000006479 |
| DLP-094-000006481 | to | DLP-094-000006485 |
| DLP-094-000006487 | to | DLP-094-000006489 |
| DLP-094-000006491 | to | DLP-094-000006493 |
| DLP-094-000006497 | to | DLP-094-000006497 |
| DLP-094-000006499 | to | DLP-094-000006499 |
| DLP-094-000006501 | to | DLP-094-000006503 |
| DLP-094-000006505 | to | DLP-094-000006508 |
| DLP-094-000006513 | to | DLP-094-000006514 |
| DLP-094-000006516 | to | DLP-094-000006516 |
| DLP-094-000006518 | to | DLP-094-000006521 |
| DLP-094-000006524 | to | DLP-094-000006525 |
| DLP-094-000006528 | to | DLP-094-000006529 |
| DLP-094-000006532 | to | DLP-094-000006532 |
| DLP-094-000006539 | to | DLP-094-000006539 |
| DLP-094-000006541 | to | DLP-094-000006541 |
| DLP-094-000006543 | to | DLP-094-000006543 |
| DLP-094-000006546 | to | DLP-094-000006551 |
| DLP-094-000006553 | to | DLP-094-000006554 |
| DLP-094-000006557 | to | DLP-094-000006557 |
| DLP-094-000006559 | to | DLP-094-000006563 |
| DLP-094-000006568 | to | DLP-094-000006580 |
| DLP-094-000006583 | to | DLP-094-000006583 |
| DLP-094-000006586 | to | DLP-094-000006587 |
| DLP-094-000006589 | to | DLP-094-000006589 |
| DLP-094-000006591 | to | DLP-094-000006593 |
| DLP-094-000006595 | to | DLP-094-000006603 |
| DLP-094-000006605 | to | DLP-094-000006606 |
| DLP-094-000006608 | to | DLP-094-000006608 |
| DLP-094-000006611 | to | DLP-094-000006615 |
| DLP-094-000006617 | to | DLP-094-000006618 |
| DLP-094-000006622 | to | DLP-094-000006624 |
| DLP-094-000006629 | to | DLP-094-000006631 |
| DLP-094-000006633 | to | DLP-094-000006641 |
| DLP-094-000006643 | to | DLP-094-000006643 |
| DLP-094-000006645 | to | DLP-094-000006645 |

| | | |
|---|---|---|
| DLP-094-000006647 | to | DLP-094-000006648 |
| DLP-094-000006652 | to | DLP-094-000006653 |
| DLP-094-000006655 | to | DLP-094-000006656 |
| DLP-094-000006658 | to | DLP-094-000006658 |
| DLP-094-000006661 | to | DLP-094-000006662 |
| DLP-094-000006668 | to | DLP-094-000006668 |
| DLP-094-000006672 | to | DLP-094-000006672 |
| DLP-094-000006674 | to | DLP-094-000006674 |
| DLP-094-000006678 | to | DLP-094-000006687 |
| DLP-094-000006690 | to | DLP-094-000006696 |
| DLP-094-000006698 | to | DLP-094-000006704 |
| DLP-094-000006706 | to | DLP-094-000006706 |
| DLP-094-000006708 | to | DLP-094-000006708 |
| DLP-094-000006710 | to | DLP-094-000006711 |
| DLP-094-000006714 | to | DLP-094-000006722 |
| DLP-094-000006725 | to | DLP-094-000006725 |
| DLP-094-000006727 | to | DLP-094-000006737 |
| DLP-094-000006744 | to | DLP-094-000006748 |
| DLP-094-000006750 | to | DLP-094-000006753 |
| DLP-094-000006755 | to | DLP-094-000006762 |
| DLP-094-000006765 | to | DLP-094-000006765 |
| DLP-094-000006769 | to | DLP-094-000006769 |
| DLP-094-000006774 | to | DLP-094-000006776 |
| DLP-094-000006779 | to | DLP-094-000006779 |
| DLP-094-000006781 | to | DLP-094-000006781 |
| DLP-094-000006783 | to | DLP-094-000006786 |
| DLP-094-000006788 | to | DLP-094-000006806 |
| DLP-094-000006808 | to | DLP-094-000006811 |
| DLP-094-000006814 | to | DLP-094-000006821 |
| DLP-094-000006826 | to | DLP-094-000006830 |
| DLP-094-000006833 | to | DLP-094-000006834 |
| DLP-094-000006837 | to | DLP-094-000006841 |
| DLP-094-000006843 | to | DLP-094-000006847 |
| DLP-094-000006851 | to | DLP-094-000006857 |
| DLP-094-000006859 | to | DLP-094-000006862 |
| DLP-094-000006870 | to | DLP-094-000006892 |
| DLP-094-000006897 | to | DLP-094-000006899 |
| DLP-094-000006901 | to | DLP-094-000006902 |
| DLP-094-000006909 | to | DLP-094-000006910 |
| DLP-094-000006915 | to | DLP-094-000006920 |
| DLP-094-000006922 | to | DLP-094-000006924 |
| DLP-094-000006929 | to | DLP-094-000006946 |
| DLP-094-000006952 | to | DLP-094-000006959 |
| DLP-094-000006963 | to | DLP-094-000006965 |

| | | |
|---|---|---|
| DLP-094-000006967 | to | DLP-094-000007047 |
| DLP-094-000007049 | to | DLP-094-000007049 |
| DLP-094-000007051 | to | DLP-094-000007055 |
| DLP-094-000007057 | to | DLP-094-000007073 |
| DLP-094-000007075 | to | DLP-094-000007091 |
| DLP-094-000007093 | to | DLP-094-000007095 |
| DLP-094-000007100 | to | DLP-094-000007103 |
| DLP-094-000007107 | to | DLP-094-000007112 |
| DLP-094-000007114 | to | DLP-094-000007117 |
| DLP-094-000007119 | to | DLP-094-000007126 |
| DLP-094-000007128 | to | DLP-094-000007138 |
| DLP-094-000007141 | to | DLP-094-000007142 |
| DLP-094-000007144 | to | DLP-094-000007145 |
| DLP-094-000007151 | to | DLP-094-000007168 |
| DLP-094-000007172 | to | DLP-094-000007177 |
| DLP-094-000007189 | to | DLP-094-000007189 |
| DLP-094-000007193 | to | DLP-094-000007194 |
| DLP-094-000007197 | to | DLP-094-000007200 |
| DLP-094-000007202 | to | DLP-094-000007205 |
| DLP-094-000007207 | to | DLP-094-000007208 |
| DLP-094-000007210 | to | DLP-094-000007219 |
| DLP-094-000007221 | to | DLP-094-000007236 |
| DLP-094-000007240 | to | DLP-094-000007244 |
| DLP-094-000007247 | to | DLP-094-000007247 |
| DLP-094-000007249 | to | DLP-094-000007254 |
| DLP-094-000007258 | to | DLP-094-000007258 |
| DLP-094-000007262 | to | DLP-094-000007262 |
| DLP-094-000007267 | to | DLP-094-000007267 |
| DLP-094-000007271 | to | DLP-094-000007276 |
| DLP-094-000007279 | to | DLP-094-000007285 |
| DLP-094-000007287 | to | DLP-094-000007288 |
| DLP-094-000007290 | to | DLP-094-000007298 |
| DLP-094-000007303 | to | DLP-094-000007327 |
| DLP-094-000007329 | to | DLP-094-000007329 |
| DLP-094-000007331 | to | DLP-094-000007331 |
| DLP-094-000007335 | to | DLP-094-000007339 |
| DLP-094-000007342 | to | DLP-094-000007343 |
| DLP-094-000007346 | to | DLP-094-000007347 |
| DLP-094-000007351 | to | DLP-094-000007362 |
| DLP-094-000007364 | to | DLP-094-000007396 |
| DLP-094-000007398 | to | DLP-094-000007405 |
| DLP-094-000007407 | to | DLP-094-000007408 |
| DLP-094-000007410 | to | DLP-094-000007410 |
| DLP-094-000007413 | to | DLP-094-000007415 |

| | | |
|---|---|---|
| DLP-094-000007419 | to | DLP-094-000007420 |
| DLP-094-000007427 | to | DLP-094-000007427 |
| DLP-094-000007430 | to | DLP-094-000007434 |
| DLP-094-000007437 | to | DLP-094-000007442 |
| DLP-094-000007444 | to | DLP-094-000007445 |
| DLP-094-000007448 | to | DLP-094-000007449 |
| DLP-094-000007453 | to | DLP-094-000007454 |
| DLP-094-000007456 | to | DLP-094-000007461 |
| DLP-094-000007468 | to | DLP-094-000007477 |
| DLP-094-000007479 | to | DLP-094-000007484 |
| DLP-094-000007486 | to | DLP-094-000007487 |
| DLP-094-000007489 | to | DLP-094-000007492 |
| DLP-094-000007494 | to | DLP-094-000007499 |
| DLP-094-000007501 | to | DLP-094-000007503 |
| DLP-094-000007505 | to | DLP-094-000007510 |
| DLP-094-000007518 | to | DLP-094-000007519 |
| DLP-094-000007528 | to | DLP-094-000007528 |
| DLP-094-000007530 | to | DLP-094-000007533 |
| DLP-094-000007535 | to | DLP-094-000007535 |
| DLP-094-000007539 | to | DLP-094-000007541 |
| DLP-094-000007545 | to | DLP-094-000007547 |
| DLP-094-000007549 | to | DLP-094-000007563 |
| DLP-094-000007565 | to | DLP-094-000007565 |
| DLP-094-000007593 | to | DLP-094-000007596 |
| DLP-094-000007598 | to | DLP-094-000007620 |
| DLP-094-000007622 | to | DLP-094-000007624 |
| DLP-094-000007629 | to | DLP-094-000007630 |
| DLP-094-000007632 | to | DLP-094-000007642 |
| DLP-094-000007644 | to | DLP-094-000007650 |
| DLP-094-000007653 | to | DLP-094-000007653 |
| DLP-094-000007655 | to | DLP-094-000007659 |
| DLP-094-000007661 | to | DLP-094-000007669 |
| DLP-094-000007671 | to | DLP-094-000007675 |
| DLP-094-000007683 | to | DLP-094-000007684 |
| DLP-094-000007694 | to | DLP-094-000007694 |
| DLP-094-000007699 | to | DLP-094-000007699 |
| DLP-094-000007715 | to | DLP-094-000007716 |
| DLP-094-000007721 | to | DLP-094-000007721 |
| DLP-094-000007724 | to | DLP-094-000007728 |
| DLP-094-000007731 | to | DLP-094-000007734 |
| DLP-094-000007736 | to | DLP-094-000007737 |
| DLP-094-000007743 | to | DLP-094-000007743 |
| DLP-094-000007749 | to | DLP-094-000007750 |
| DLP-094-000007754 | to | DLP-094-000007758 |

| | | |
|---|---|---|
| DLP-094-000007760 | to | DLP-094-000007760 |
| DLP-094-000007763 | to | DLP-094-000007768 |
| DLP-094-000007770 | to | DLP-094-000007773 |
| DLP-094-000007775 | to | DLP-094-000007780 |
| DLP-094-000007782 | to | DLP-094-000007783 |
| DLP-094-000007790 | to | DLP-094-000007790 |
| DLP-094-000007793 | to | DLP-094-000007793 |
| DLP-094-000007800 | to | DLP-094-000007801 |
| DLP-094-000007803 | to | DLP-094-000007803 |
| DLP-094-000007809 | to | DLP-094-000007824 |
| DLP-094-000007828 | to | DLP-094-000007830 |
| DLP-094-000007832 | to | DLP-094-000007835 |
| DLP-094-000007838 | to | DLP-094-000007839 |
| DLP-094-000007844 | to | DLP-094-000007849 |
| DLP-094-000007857 | to | DLP-094-000007861 |
| DLP-094-000007863 | to | DLP-094-000007863 |
| DLP-094-000007865 | to | DLP-094-000007868 |
| DLP-094-000007870 | to | DLP-094-000007870 |
| DLP-094-000007872 | to | DLP-094-000007873 |
| DLP-094-000007876 | to | DLP-094-000007877 |
| DLP-094-000007880 | to | DLP-094-000007880 |
| DLP-094-000007882 | to | DLP-094-000007883 |
| DLP-094-000007885 | to | DLP-094-000007886 |
| DLP-094-000007889 | to | DLP-094-000007890 |
| DLP-094-000007893 | to | DLP-094-000007894 |
| DLP-094-000007897 | to | DLP-094-000007902 |
| DLP-094-000007904 | to | DLP-094-000007912 |
| DLP-094-000007915 | to | DLP-094-000007917 |
| DLP-094-000007919 | to | DLP-094-000007919 |
| DLP-094-000007925 | to | DLP-094-000007925 |
| DLP-094-000007928 | to | DLP-094-000007929 |
| DLP-094-000007935 | to | DLP-094-000007935 |
| DLP-094-000007937 | to | DLP-094-000007937 |
| DLP-094-000007942 | to | DLP-094-000007961 |
| DLP-094-000007964 | to | DLP-094-000007964 |
| DLP-094-000007969 | to | DLP-094-000007969 |
| DLP-094-000007971 | to | DLP-094-000007971 |
| DLP-094-000007975 | to | DLP-094-000007975 |
| DLP-094-000007985 | to | DLP-094-000007993 |
| DLP-094-000007999 | to | DLP-094-000008001 |
| DLP-094-000008004 | to | DLP-094-000008004 |
| DLP-094-000008006 | to | DLP-094-000008006 |
| DLP-094-000008008 | to | DLP-094-000008013 |
| DLP-094-000008015 | to | DLP-094-000008015 |

| | | |
|---|---|---|
| DLP-094-000008024 | to | DLP-094-000008025 |
| DLP-094-000008029 | to | DLP-094-000008034 |
| DLP-094-000008036 | to | DLP-094-000008038 |
| DLP-094-000008040 | to | DLP-094-000008041 |
| DLP-094-000008043 | to | DLP-094-000008043 |
| DLP-094-000008048 | to | DLP-094-000008048 |
| DLP-094-000008050 | to | DLP-094-000008051 |
| DLP-094-000008055 | to | DLP-094-000008056 |
| DLP-094-000008058 | to | DLP-094-000008058 |
| DLP-094-000008060 | to | DLP-094-000008060 |
| DLP-094-000008062 | to | DLP-094-000008063 |
| DLP-094-000008065 | to | DLP-094-000008067 |
| DLP-094-000008073 | to | DLP-094-000008083 |
| DLP-094-000008085 | to | DLP-094-000008090 |
| DLP-094-000008092 | to | DLP-094-000008093 |
| DLP-094-000008100 | to | DLP-094-000008108 |
| DLP-094-000008116 | to | DLP-094-000008116 |
| DLP-094-000008119 | to | DLP-094-000008119 |
| DLP-094-000008121 | to | DLP-094-000008121 |
| DLP-094-000008123 | to | DLP-094-000008127 |
| DLP-094-000008136 | to | DLP-094-000008144 |
| DLP-094-000008146 | to | DLP-094-000008147 |
| DLP-094-000008149 | to | DLP-094-000008150 |
| DLP-094-000008152 | to | DLP-094-000008155 |
| DLP-094-000008157 | to | DLP-094-000008163 |
| DLP-094-000008165 | to | DLP-094-000008169 |
| DLP-094-000008196 | to | DLP-094-000008196 |
| DLP-094-000008198 | to | DLP-094-000008198 |
| DLP-094-000008203 | to | DLP-094-000008203 |
| DLP-094-000008211 | to | DLP-094-000008216 |
| DLP-094-000008218 | to | DLP-094-000008220 |
| DLP-094-000008225 | to | DLP-094-000008226 |
| DLP-094-000008228 | to | DLP-094-000008240 |
| DLP-094-000008242 | to | DLP-094-000008243 |
| DLP-094-000008245 | to | DLP-094-000008247 |
| DLP-094-000008250 | to | DLP-094-000008250 |
| DLP-094-000008252 | to | DLP-094-000008253 |
| DLP-094-000008260 | to | DLP-094-000008260 |
| DLP-094-000008262 | to | DLP-094-000008262 |
| DLP-094-000008264 | to | DLP-094-000008268 |
| DLP-094-000008271 | to | DLP-094-000008271 |
| DLP-094-000008273 | to | DLP-094-000008281 |
| DLP-094-000008283 | to | DLP-094-000008285 |
| DLP-094-000008289 | to | DLP-094-000008293 |

| | | |
|---|---|---|
| DLP-094-000008296 | to | DLP-094-000008297 |
| DLP-094-000008304 | to | DLP-094-000008308 |
| DLP-094-000008310 | to | DLP-094-000008316 |
| DLP-094-000008318 | to | DLP-094-000008319 |
| DLP-094-000008321 | to | DLP-094-000008322 |
| DLP-094-000008327 | to | DLP-094-000008329 |
| DLP-094-000008331 | to | DLP-094-000008331 |
| DLP-094-000008333 | to | DLP-094-000008333 |
| DLP-094-000008336 | to | DLP-094-000008337 |
| DLP-094-000008339 | to | DLP-094-000008342 |
| DLP-094-000008344 | to | DLP-094-000008358 |
| DLP-094-000008361 | to | DLP-094-000008362 |
| DLP-094-000008364 | to | DLP-094-000008371 |
| DLP-094-000008377 | to | DLP-094-000008379 |
| DLP-094-000008385 | to | DLP-094-000008386 |
| DLP-094-000008390 | to | DLP-094-000008416 |
| DLP-094-000008420 | to | DLP-094-000008421 |
| DLP-094-000008425 | to | DLP-094-000008427 |
| DLP-094-000008429 | to | DLP-094-000008432 |
| DLP-094-000008437 | to | DLP-094-000008448 |
| DLP-094-000008450 | to | DLP-094-000008456 |
| DLP-094-000008459 | to | DLP-094-000008460 |
| DLP-094-000008462 | to | DLP-094-000008466 |
| DLP-094-000008468 | to | DLP-094-000008472 |
| DLP-094-000008474 | to | DLP-094-000008474 |
| DLP-094-000008478 | to | DLP-094-000008488 |
| DLP-094-000008490 | to | DLP-094-000008493 |
| DLP-094-000008496 | to | DLP-094-000008496 |
| DLP-094-000008499 | to | DLP-094-000008511 |
| DLP-094-000008513 | to | DLP-094-000008515 |
| DLP-094-000008522 | to | DLP-094-000008536 |
| DLP-094-000008541 | to | DLP-094-000008544 |
| DLP-094-000008548 | to | DLP-094-000008548 |
| DLP-094-000008551 | to | DLP-094-000008556 |
| DLP-094-000008559 | to | DLP-094-000008559 |
| DLP-094-000008562 | to | DLP-094-000008562 |
| DLP-094-000008564 | to | DLP-094-000008570 |
| DLP-094-000008574 | to | DLP-094-000008576 |
| DLP-094-000008579 | to | DLP-094-000008579 |
| DLP-094-000008582 | to | DLP-094-000008582 |
| DLP-094-000008585 | to | DLP-094-000008586 |
| DLP-094-000008588 | to | DLP-094-000008588 |
| DLP-094-000008592 | to | DLP-094-000008598 |
| DLP-094-000008603 | to | DLP-094-000008603 |

| | | |
|---|---|---|
| DLP-094-000008605 | to | DLP-094-000008607 |
| DLP-094-000008620 | to | DLP-094-000008620 |
| DLP-094-000008624 | to | DLP-094-000008624 |
| DLP-094-000008628 | to | DLP-094-000008628 |
| DLP-094-000008633 | to | DLP-094-000008634 |
| DLP-094-000008636 | to | DLP-094-000008636 |
| DLP-094-000008642 | to | DLP-094-000008672 |
| DLP-094-000008674 | to | DLP-094-000008675 |
| DLP-094-000008678 | to | DLP-094-000008706 |
| DLP-094-000008715 | to | DLP-094-000008715 |
| DLP-094-000008719 | to | DLP-094-000008722 |
| DLP-094-000008728 | to | DLP-094-000008730 |
| DLP-094-000008751 | to | DLP-094-000008752 |
| DLP-094-000008754 | to | DLP-094-000008755 |
| DLP-094-000008757 | to | DLP-094-000008758 |
| DLP-094-000008760 | to | DLP-094-000008760 |
| DLP-094-000008762 | to | DLP-094-000008763 |
| DLP-094-000008777 | to | DLP-094-000008781 |
| DLP-094-000008783 | to | DLP-094-000008783 |
| DLP-094-000008787 | to | DLP-094-000008788 |
| DLP-094-000008795 | to | DLP-094-000008796 |
| DLP-094-000008801 | to | DLP-094-000008805 |
| DLP-094-000008812 | to | DLP-094-000008818 |
| DLP-094-000008820 | to | DLP-094-000008824 |
| DLP-094-000008828 | to | DLP-094-000008829 |
| DLP-094-000008834 | to | DLP-094-000008834 |
| DLP-094-000008836 | to | DLP-094-000008836 |
| DLP-094-000008840 | to | DLP-094-000008844 |
| DLP-094-000008848 | to | DLP-094-000008848 |
| DLP-094-000008870 | to | DLP-094-000008870 |
| DLP-094-000008875 | to | DLP-094-000008875 |
| DLP-094-000008879 | to | DLP-094-000008879 |
| DLP-094-000008881 | to | DLP-094-000008891 |
| DLP-094-000008894 | to | DLP-094-000008896 |
| DLP-094-000008900 | to | DLP-094-000008906 |
| DLP-094-000008908 | to | DLP-094-000008912 |
| DLP-094-000008916 | to | DLP-094-000008924 |
| DLP-094-000008926 | to | DLP-094-000008929 |
| DLP-094-000008936 | to | DLP-094-000008936 |
| DLP-094-000008939 | to | DLP-094-000008939 |
| DLP-094-000008943 | to | DLP-094-000008963 |
| DLP-094-000008967 | to | DLP-094-000008972 |
| DLP-094-000008975 | to | DLP-094-000008975 |
| DLP-094-000008978 | to | DLP-094-000008979 |

| | | |
|---|---|---|
| DLP-094-000008982 | to | DLP-094-000008989 |
| DLP-094-000008993 | to | DLP-094-000008995 |
| DLP-094-000008998 | to | DLP-094-000009008 |
| DLP-094-000009013 | to | DLP-094-000009014 |
| DLP-094-000009016 | to | DLP-094-000009016 |
| DLP-094-000009018 | to | DLP-094-000009018 |
| DLP-094-000009021 | to | DLP-094-000009037 |
| DLP-094-000009039 | to | DLP-094-000009043 |
| DLP-094-000009047 | to | DLP-094-000009051 |
| DLP-094-000009053 | to | DLP-094-000009053 |
| DLP-094-000009058 | to | DLP-094-000009063 |
| DLP-094-000009065 | to | DLP-094-000009066 |
| DLP-094-000009068 | to | DLP-094-000009068 |
| DLP-094-000009076 | to | DLP-094-000009080 |
| DLP-094-000009082 | to | DLP-094-000009089 |
| DLP-094-000009091 | to | DLP-094-000009092 |
| DLP-094-000009097 | to | DLP-094-000009099 |
| DLP-094-000009101 | to | DLP-094-000009103 |
| DLP-094-000009106 | to | DLP-094-000009106 |
| DLP-094-000009108 | to | DLP-094-000009108 |
| DLP-094-000009110 | to | DLP-094-000009113 |
| DLP-094-000009115 | to | DLP-094-000009119 |
| DLP-094-000009121 | to | DLP-094-000009124 |
| DLP-094-000009126 | to | DLP-094-000009128 |
| DLP-094-000009133 | to | DLP-094-000009138 |
| DLP-094-000009141 | to | DLP-094-000009145 |
| DLP-094-000009148 | to | DLP-094-000009150 |
| DLP-094-000009172 | to | DLP-094-000009172 |
| DLP-094-000009175 | to | DLP-094-000009175 |
| DLP-094-000009177 | to | DLP-094-000009181 |
| DLP-094-000009183 | to | DLP-094-000009191 |
| DLP-094-000009193 | to | DLP-094-000009193 |
| DLP-094-000009195 | to | DLP-094-000009203 |
| DLP-094-000009206 | to | DLP-094-000009291 |
| DLP-094-000009293 | to | DLP-094-000009320 |
| DLP-094-000009322 | to | DLP-094-000009329 |
| DLP-094-000009332 | to | DLP-094-000009339 |
| DLP-094-000009343 | to | DLP-094-000009343 |
| DLP-094-000009346 | to | DLP-094-000009371 |
| DLP-094-000009374 | to | DLP-094-000009374 |
| DLP-094-000009378 | to | DLP-094-000009389 |
| DLP-094-000009391 | to | DLP-094-000009392 |
| DLP-094-000009420 | to | DLP-094-000009420 |
| DLP-094-000009422 | to | DLP-094-000009426 |

| | | |
|---|---|---|
| DLP-094-000009430 | to | DLP-094-000009431 |
| DLP-094-000009456 | to | DLP-094-000009461 |
| DLP-094-000009463 | to | DLP-094-000009464 |
| DLP-094-000009467 | to | DLP-094-000009468 |
| DLP-094-000009476 | to | DLP-094-000009476 |
| DLP-094-000009516 | to | DLP-094-000009517 |
| DLP-094-000009519 | to | DLP-094-000009519 |
| DLP-094-000009521 | to | DLP-094-000009521 |
| DLP-094-000009534 | to | DLP-094-000009535 |
| DLP-094-000009549 | to | DLP-094-000009549 |
| DLP-094-000009551 | to | DLP-094-000009553 |
| DLP-094-000009555 | to | DLP-094-000009555 |
| DLP-094-000009557 | to | DLP-094-000009557 |
| DLP-094-000009559 | to | DLP-094-000009561 |
| DLP-094-000009568 | to | DLP-094-000009568 |
| DLP-094-000009571 | to | DLP-094-000009571 |
| DLP-094-000009584 | to | DLP-094-000009584 |
| DLP-094-000009589 | to | DLP-094-000009592 |
| DLP-094-000009594 | to | DLP-094-000009594 |
| DLP-094-000009596 | to | DLP-094-000009596 |
| DLP-094-000009600 | to | DLP-094-000009600 |
| DLP-094-000009605 | to | DLP-094-000009606 |
| DLP-094-000009631 | to | DLP-094-000009631 |
| DLP-094-000009653 | to | DLP-094-000009653 |
| DLP-094-000009655 | to | DLP-094-000009658 |
| DLP-094-000009660 | to | DLP-094-000009663 |
| DLP-094-000009668 | to | DLP-094-000009675 |
| DLP-094-000009677 | to | DLP-094-000009685 |
| DLP-094-000009689 | to | DLP-094-000009692 |
| DLP-094-000009694 | to | DLP-094-000009703 |
| DLP-094-000009708 | to | DLP-094-000009730 |
| DLP-094-000009736 | to | DLP-094-000009739 |
| DLP-094-000009742 | to | DLP-094-000009745 |
| DLP-094-000009747 | to | DLP-094-000009749 |
| DLP-094-000009751 | to | DLP-094-000009756 |
| DLP-094-000009759 | to | DLP-094-000009760 |
| DLP-094-000009762 | to | DLP-094-000009764 |
| DLP-094-000009769 | to | DLP-094-000009770 |
| DLP-094-000009772 | to | DLP-094-000009774 |
| DLP-094-000009780 | to | DLP-094-000009786 |
| DLP-094-000009788 | to | DLP-094-000009801 |
| DLP-094-000009803 | to | DLP-094-000009822 |
| DLP-094-000009826 | to | DLP-094-000009856 |
| DLP-094-000009868 | to | DLP-094-000009874 |

| | | |
|---|---|---|
| DLP-094-000009879 | to | DLP-094-000009879 |
| DLP-094-000009881 | to | DLP-094-000009883 |
| DLP-094-000009885 | to | DLP-094-000009890 |
| DLP-094-000009892 | to | DLP-094-000009894 |
| DLP-094-000009897 | to | DLP-094-000009897 |
| DLP-094-000009903 | to | DLP-094-000009905 |
| DLP-094-000009907 | to | DLP-094-000009938 |
| DLP-094-000009941 | to | DLP-094-000009943 |
| DLP-094-000009945 | to | DLP-094-000009948 |
| DLP-094-000009950 | to | DLP-094-000009954 |
| DLP-094-000009970 | to | DLP-094-000009970 |
| DLP-094-000009972 | to | DLP-094-000009978 |
| DLP-094-000009981 | to | DLP-094-000009989 |
| DLP-094-000010014 | to | DLP-094-000010014 |
| DLP-094-000010031 | to | DLP-094-000010032 |
| DLP-094-000010048 | to | DLP-094-000010072 |
| DLP-094-000010076 | to | DLP-094-000010076 |
| DLP-094-000010081 | to | DLP-094-000010095 |
| DLP-094-000010100 | to | DLP-094-000010114 |
| DLP-094-000010119 | to | DLP-094-000010123 |
| DLP-094-000010125 | to | DLP-094-000010131 |
| DLP-094-000010133 | to | DLP-094-000010138 |
| DLP-094-000010142 | to | DLP-094-000010142 |
| DLP-094-000010144 | to | DLP-094-000010149 |
| DLP-094-000010152 | to | DLP-094-000010157 |
| DLP-094-000010159 | to | DLP-094-000010161 |
| DLP-094-000010163 | to | DLP-094-000010163 |
| DLP-094-000010166 | to | DLP-094-000010167 |
| DLP-094-000010169 | to | DLP-094-000010170 |
| DLP-094-000010174 | to | DLP-094-000010186 |
| DLP-094-000010188 | to | DLP-094-000010199 |
| DLP-094-000010201 | to | DLP-094-000010224 |
| DLP-094-000010228 | to | DLP-094-000010241 |
| DLP-094-000010243 | to | DLP-094-000010251 |
| DLP-094-000010253 | to | DLP-094-000010291 |
| DLP-094-000010293 | to | DLP-094-000010331 |
| DLP-094-000010333 | to | DLP-094-000010341 |
| DLP-094-000010343 | to | DLP-094-000010347 |
| DLP-094-000010349 | to | DLP-094-000010360 |
| DLP-094-000010362 | to | DLP-094-000010367 |
| DLP-094-000010369 | to | DLP-094-000010375 |
| DLP-094-000010380 | to | DLP-094-000010380 |
| DLP-094-000010382 | to | DLP-094-000010382 |
| DLP-094-000010385 | to | DLP-094-000010385 |

| | | |
|---|---|---|
| DLP-094-000010388 | to | DLP-094-000010390 |
| DLP-094-000010393 | to | DLP-094-000010393 |
| DLP-094-000010395 | to | DLP-094-000010399 |
| DLP-094-000010403 | to | DLP-094-000010403 |
| DLP-094-000010411 | to | DLP-094-000010411 |
| DLP-094-000010415 | to | DLP-094-000010416 |
| DLP-094-000010418 | to | DLP-094-000010419 |
| DLP-094-000010421 | to | DLP-094-000010422 |
| DLP-094-000010427 | to | DLP-094-000010427 |
| DLP-094-000010429 | to | DLP-094-000010429 |
| DLP-094-000010433 | to | DLP-094-000010433 |
| DLP-094-000010435 | to | DLP-094-000010438 |
| DLP-094-000010440 | to | DLP-094-000010441 |
| DLP-094-000010445 | to | DLP-094-000010450 |
| DLP-094-000010452 | to | DLP-094-000010452 |
| DLP-094-000010459 | to | DLP-094-000010459 |
| DLP-094-000010461 | to | DLP-094-000010461 |
| DLP-094-000010464 | to | DLP-094-000010464 |
| DLP-094-000010466 | to | DLP-094-000010473 |
| DLP-094-000010475 | to | DLP-094-000010480 |
| DLP-094-000010483 | to | DLP-094-000010487 |
| DLP-094-000010489 | to | DLP-094-000010501 |
| DLP-094-000010503 | to | DLP-094-000010503 |
| DLP-094-000010508 | to | DLP-094-000010509 |
| DLP-094-000010511 | to | DLP-094-000010511 |
| DLP-094-000010516 | to | DLP-094-000010523 |
| DLP-094-000010538 | to | DLP-094-000010538 |
| DLP-094-000010549 | to | DLP-094-000010551 |
| DLP-094-000010553 | to | DLP-094-000010555 |
| DLP-094-000010559 | to | DLP-094-000010562 |
| DLP-094-000010571 | to | DLP-094-000010575 |
| DLP-094-000010581 | to | DLP-094-000010583 |
| DLP-094-000010594 | to | DLP-094-000010594 |
| DLP-094-000010596 | to | DLP-094-000010619 |
| DLP-094-000010621 | to | DLP-094-000010630 |
| DLP-094-000010633 | to | DLP-094-000010633 |
| DLP-094-000010635 | to | DLP-094-000010635 |
| DLP-094-000010637 | to | DLP-094-000010638 |
| DLP-094-000010644 | to | DLP-094-000010645 |
| DLP-094-000010649 | to | DLP-094-000010653 |
| DLP-094-000010655 | to | DLP-094-000010658 |
| DLP-094-000010660 | to | DLP-094-000010661 |
| DLP-094-000010663 | to | DLP-094-000010665 |
| DLP-094-000010669 | to | DLP-094-000010671 |

| | | |
|---|---|---|
| DLP-094-000010673 | to | DLP-094-000010713 |
| DLP-094-000010715 | to | DLP-094-000010721 |
| DLP-094-000010723 | to | DLP-094-000010734 |
| DLP-094-000010736 | to | DLP-094-000010749 |
| DLP-094-000010755 | to | DLP-094-000010756 |
| DLP-094-000010759 | to | DLP-094-000010760 |
| DLP-094-000010762 | to | DLP-094-000010767 |
| DLP-094-000010769 | to | DLP-094-000010770 |
| DLP-094-000010772 | to | DLP-094-000010783 |
| DLP-094-000010785 | to | DLP-094-000010787 |
| DLP-094-000010802 | to | DLP-094-000010803 |
| DLP-094-000010808 | to | DLP-094-000010809 |
| DLP-094-000010811 | to | DLP-094-000010812 |
| DLP-094-000010816 | to | DLP-094-000010816 |
| DLP-094-000010824 | to | DLP-094-000010824 |
| DLP-094-000010830 | to | DLP-094-000010833 |
| DLP-094-000010837 | to | DLP-094-000010852 |
| DLP-094-000010855 | to | DLP-094-000010860 |
| DLP-094-000010873 | to | DLP-094-000010873 |
| DLP-094-000010881 | to | DLP-094-000010882 |
| DLP-094-000010886 | to | DLP-094-000010892 |
| DLP-094-000010896 | to | DLP-094-000010900 |
| DLP-094-000010902 | to | DLP-094-000010909 |
| DLP-094-000010911 | to | DLP-094-000010926 |
| DLP-094-000010928 | to | DLP-094-000010953 |
| DLP-094-000010957 | to | DLP-094-000010957 |
| DLP-094-000010962 | to | DLP-094-000010965 |
| DLP-094-000010967 | to | DLP-094-000010967 |
| DLP-094-000010969 | to | DLP-094-000010971 |
| DLP-094-000010975 | to | DLP-094-000010977 |
| DLP-094-000010979 | to | DLP-094-000010985 |
| DLP-094-000010989 | to | DLP-094-000010989 |
| DLP-094-000010991 | to | DLP-094-000010992 |
| DLP-094-000010995 | to | DLP-094-000011025 |
| DLP-094-000011027 | to | DLP-094-000011044 |
| DLP-094-000011047 | to | DLP-094-000011047 |
| DLP-094-000011050 | to | DLP-094-000011056 |
| DLP-094-000011058 | to | DLP-094-000011061 |
| DLP-094-000011068 | to | DLP-094-000011075 |
| DLP-094-000011077 | to | DLP-094-000011077 |
| DLP-094-000011079 | to | DLP-094-000011079 |
| DLP-094-000011081 | to | DLP-094-000011081 |
| DLP-094-000011083 | to | DLP-094-000011106 |
| DLP-094-000011109 | to | DLP-094-000011111 |

| | | |
|---|---|---|
| DLP-094-000011115 | to | DLP-094-000011116 |
| DLP-094-000011122 | to | DLP-094-000011123 |
| DLP-094-000011125 | to | DLP-094-000011126 |
| DLP-094-000011128 | to | DLP-094-000011128 |
| DLP-094-000011130 | to | DLP-094-000011133 |
| DLP-094-000011136 | to | DLP-094-000011138 |
| DLP-094-000011140 | to | DLP-094-000011143 |
| DLP-094-000011149 | to | DLP-094-000011151 |
| DLP-094-000011157 | to | DLP-094-000011158 |
| DLP-094-000011162 | to | DLP-094-000011164 |
| DLP-094-000011168 | to | DLP-094-000011171 |
| DLP-094-000011174 | to | DLP-094-000011175 |
| DLP-094-000011178 | to | DLP-094-000011178 |
| DLP-094-000011183 | to | DLP-094-000011201 |
| DLP-094-000011205 | to | DLP-094-000011205 |
| DLP-094-000011208 | to | DLP-094-000011210 |
| DLP-094-000011212 | to | DLP-094-000011214 |
| DLP-094-000011218 | to | DLP-094-000011220 |
| DLP-094-000011222 | to | DLP-094-000011222 |
| DLP-094-000011225 | to | DLP-094-000011226 |
| DLP-094-000011230 | to | DLP-094-000011231 |
| DLP-094-000011234 | to | DLP-094-000011236 |
| DLP-094-000011239 | to | DLP-094-000011239 |
| DLP-094-000011243 | to | DLP-094-000011248 |
| DLP-094-000011250 | to | DLP-094-000011250 |
| DLP-094-000011254 | to | DLP-094-000011256 |
| DLP-094-000011259 | to | DLP-094-000011259 |
| DLP-094-000011271 | to | DLP-094-000011272 |
| DLP-094-000011275 | to | DLP-094-000011275 |
| DLP-094-000011279 | to | DLP-094-000011279 |
| DLP-094-000011281 | to | DLP-094-000011283 |
| DLP-094-000011285 | to | DLP-094-000011285 |
| DLP-094-000011288 | to | DLP-094-000011293 |
| DLP-094-000011302 | to | DLP-094-000011319 |
| DLP-094-000011326 | to | DLP-094-000011326 |
| DLP-094-000011329 | to | DLP-094-000011329 |
| DLP-094-000011331 | to | DLP-094-000011335 |
| DLP-094-000011348 | to | DLP-094-000011352 |
| DLP-094-000011356 | to | DLP-094-000011356 |
| DLP-094-000011359 | to | DLP-094-000011359 |
| DLP-094-000011364 | to | DLP-094-000011366 |
| DLP-094-000011369 | to | DLP-094-000011369 |
| DLP-094-000011377 | to | DLP-094-000011379 |
| DLP-094-000011385 | to | DLP-094-000011394 |

| | | |
|---|---|---|
| DLP-094-000011400 | to | DLP-094-000011402 |
| DLP-094-000011404 | to | DLP-094-000011405 |
| DLP-094-000011409 | to | DLP-094-000011410 |
| DLP-094-000011413 | to | DLP-094-000011413 |
| DLP-094-000011418 | to | DLP-094-000011418 |
| DLP-094-000011421 | to | DLP-094-000011430 |
| DLP-094-000011438 | to | DLP-094-000011438 |
| DLP-094-000011440 | to | DLP-094-000011443 |
| DLP-094-000011446 | to | DLP-094-000011446 |
| DLP-094-000011456 | to | DLP-094-000011459 |
| DLP-094-000011466 | to | DLP-094-000011467 |
| DLP-094-000011469 | to | DLP-094-000011469 |
| DLP-094-000011471 | to | DLP-094-000011473 |
| DLP-094-000011475 | to | DLP-094-000011480 |
| DLP-094-000011490 | to | DLP-094-000011490 |
| DLP-094-000011508 | to | DLP-094-000011511 |
| DLP-094-000011513 | to | DLP-094-000011513 |
| DLP-094-000011515 | to | DLP-094-000011515 |
| DLP-094-000011517 | to | DLP-094-000011517 |
| DLP-094-000011528 | to | DLP-094-000011528 |
| DLP-094-000011531 | to | DLP-094-000011531 |
| DLP-094-000011541 | to | DLP-094-000011549 |
| DLP-094-000011551 | to | DLP-094-000011551 |
| DLP-094-000011553 | to | DLP-094-000011553 |
| DLP-094-000011558 | to | DLP-094-000011559 |
| DLP-094-000011561 | to | DLP-094-000011561 |
| DLP-094-000011570 | to | DLP-094-000011575 |
| DLP-094-000011588 | to | DLP-094-000011592 |
| DLP-094-000011595 | to | DLP-094-000011596 |
| DLP-094-000011610 | to | DLP-094-000011613 |
| DLP-094-000011617 | to | DLP-094-000011619 |
| DLP-094-000011622 | to | DLP-094-000011625 |
| DLP-094-000011627 | to | DLP-094-000011631 |
| DLP-094-000011649 | to | DLP-094-000011657 |
| DLP-094-000011659 | to | DLP-094-000011669 |
| DLP-094-000011673 | to | DLP-094-000011678 |
| DLP-094-000011680 | to | DLP-094-000011688 |
| DLP-094-000011691 | to | DLP-094-000011699 |
| DLP-094-000011702 | to | DLP-094-000011702 |
| DLP-094-000011706 | to | DLP-094-000011706 |
| DLP-094-000011708 | to | DLP-094-000011716 |
| DLP-094-000011735 | to | DLP-094-000011743 |
| DLP-094-000011745 | to | DLP-094-000011776 |
| DLP-094-000011779 | to | DLP-094-000011783 |

| | | |
|---|---|---|
| DLP-094-000011785 | to | DLP-094-000011785 |
| DLP-094-000011789 | to | DLP-094-000011789 |
| DLP-094-000011791 | to | DLP-094-000011792 |
| DLP-094-000011794 | to | DLP-094-000011795 |
| DLP-094-000011798 | to | DLP-094-000011804 |
| DLP-094-000011807 | to | DLP-094-000011809 |
| DLP-094-000011811 | to | DLP-094-000011818 |
| DLP-094-000011822 | to | DLP-094-000011825 |
| DLP-094-000011828 | to | DLP-094-000011829 |
| DLP-094-000011831 | to | DLP-094-000011837 |
| DLP-094-000011841 | to | DLP-094-000011841 |
| DLP-094-000011844 | to | DLP-094-000011847 |
| DLP-094-000011853 | to | DLP-094-000011853 |
| DLP-094-000011856 | to | DLP-094-000011856 |
| DLP-094-000011858 | to | DLP-094-000011860 |
| DLP-094-000011862 | to | DLP-094-000011867 |
| DLP-094-000011872 | to | DLP-094-000011875 |
| DLP-094-000011877 | to | DLP-094-000011879 |
| DLP-094-000011882 | to | DLP-094-000011882 |
| DLP-094-000011884 | to | DLP-094-000011891 |
| DLP-094-000011895 | to | DLP-094-000011901 |
| DLP-094-000011907 | to | DLP-094-000011913 |
| DLP-094-000011915 | to | DLP-094-000011915 |
| DLP-094-000011930 | to | DLP-094-000011930 |
| DLP-094-000011932 | to | DLP-094-000011938 |
| DLP-094-000011940 | to | DLP-094-000011940 |
| DLP-094-000011947 | to | DLP-094-000011948 |
| DLP-094-000011953 | to | DLP-094-000011953 |
| DLP-094-000011970 | to | DLP-094-000011970 |
| DLP-094-000011973 | to | DLP-094-000011974 |
| DLP-094-000011977 | to | DLP-094-000011981 |
| DLP-094-000011984 | to | DLP-094-000011991 |
| DLP-094-000011996 | to | DLP-094-000011996 |
| DLP-094-000012007 | to | DLP-094-000012008 |
| DLP-094-000012015 | to | DLP-094-000012018 |
| DLP-094-000012020 | to | DLP-094-000012024 |
| DLP-094-000012030 | to | DLP-094-000012038 |
| DLP-094-000012040 | to | DLP-094-000012044 |
| DLP-094-000012057 | to | DLP-094-000012057 |
| DLP-094-000012062 | to | DLP-094-000012062 |
| DLP-094-000012064 | to | DLP-094-000012073 |
| DLP-094-000012075 | to | DLP-094-000012079 |
| DLP-094-000012082 | to | DLP-094-000012099 |
| DLP-094-000012104 | to | DLP-094-000012120 |

| | | |
|---|---|---|
| DLP-094-000012133 | to | DLP-094-000012139 |
| DLP-094-000012142 | to | DLP-094-000012161 |
| DLP-094-000012163 | to | DLP-094-000012174 |
| DLP-094-000012176 | to | DLP-094-000012181 |
| DLP-094-000012186 | to | DLP-094-000012190 |
| DLP-094-000012194 | to | DLP-094-000012200 |
| DLP-094-000012202 | to | DLP-094-000012208 |
| DLP-094-000012210 | to | DLP-094-000012220 |
| DLP-094-000012222 | to | DLP-094-000012226 |
| DLP-094-000012229 | to | DLP-094-000012229 |
| DLP-094-000012232 | to | DLP-094-000012239 |
| DLP-094-000012241 | to | DLP-094-000012241 |
| DLP-094-000012243 | to | DLP-094-000012247 |
| DLP-094-000012253 | to | DLP-094-000012255 |
| DLP-094-000012258 | to | DLP-094-000012260 |
| DLP-094-000012263 | to | DLP-094-000012274 |
| DLP-094-000012277 | to | DLP-094-000012280 |
| DLP-094-000012282 | to | DLP-094-000012294 |
| DLP-094-000012299 | to | DLP-094-000012302 |
| DLP-094-000012305 | to | DLP-094-000012308 |
| DLP-094-000012313 | to | DLP-094-000012314 |
| DLP-094-000012317 | to | DLP-094-000012330 |
| DLP-094-000012335 | to | DLP-094-000012339 |
| DLP-094-000012341 | to | DLP-094-000012341 |
| DLP-094-000012343 | to | DLP-094-000012349 |
| DLP-094-000012354 | to | DLP-094-000012354 |
| DLP-094-000012358 | to | DLP-094-000012372 |
| DLP-094-000012375 | to | DLP-094-000012375 |
| DLP-094-000012378 | to | DLP-094-000012387 |
| DLP-094-000012389 | to | DLP-094-000012394 |
| DLP-094-000012401 | to | DLP-094-000012403 |
| DLP-094-000012405 | to | DLP-094-000012410 |
| DLP-094-000012413 | to | DLP-094-000012414 |
| DLP-094-000012416 | to | DLP-094-000012423 |
| DLP-094-000012425 | to | DLP-094-000012428 |
| DLP-094-000012431 | to | DLP-094-000012431 |
| DLP-094-000012433 | to | DLP-094-000012435 |
| DLP-094-000012438 | to | DLP-094-000012443 |
| DLP-094-000012445 | to | DLP-094-000012448 |
| DLP-094-000012451 | to | DLP-094-000012453 |
| DLP-094-000012457 | to | DLP-094-000012457 |
| DLP-094-000012459 | to | DLP-094-000012459 |
| DLP-094-000012461 | to | DLP-094-000012464 |
| DLP-094-000012466 | to | DLP-094-000012468 |

| | | |
|---|---|---|
| DLP-094-000012476 | to | DLP-094-000012484 |
| DLP-094-000012486 | to | DLP-094-000012488 |
| DLP-094-000012490 | to | DLP-094-000012495 |
| DLP-094-000012497 | to | DLP-094-000012499 |
| DLP-094-000012505 | to | DLP-094-000012506 |
| DLP-094-000012508 | to | DLP-094-000012521 |
| DLP-094-000012523 | to | DLP-094-000012526 |
| DLP-094-000012531 | to | DLP-094-000012533 |
| DLP-094-000012535 | to | DLP-094-000012548 |
| DLP-094-000012550 | to | DLP-094-000012554 |
| DLP-094-000012556 | to | DLP-094-000012560 |
| DLP-094-000012566 | to | DLP-094-000012568 |
| DLP-094-000012570 | to | DLP-094-000012572 |
| DLP-094-000012574 | to | DLP-094-000012576 |
| DLP-094-000012580 | to | DLP-094-000012581 |
| DLP-094-000012586 | to | DLP-094-000012610 |
| DLP-094-000012612 | to | DLP-094-000012614 |
| DLP-094-000012619 | to | DLP-094-000012622 |
| DLP-094-000012624 | to | DLP-094-000012625 |
| DLP-094-000012627 | to | DLP-094-000012627 |
| DLP-094-000012629 | to | DLP-094-000012637 |
| DLP-094-000012644 | to | DLP-094-000012644 |
| DLP-094-000012646 | to | DLP-094-000012646 |
| DLP-094-000012652 | to | DLP-094-000012657 |
| DLP-094-000012660 | to | DLP-094-000012662 |
| DLP-094-000012666 | to | DLP-094-000012672 |
| DLP-094-000012674 | to | DLP-094-000012675 |
| DLP-094-000012677 | to | DLP-094-000012677 |
| DLP-094-000012679 | to | DLP-094-000012679 |
| DLP-094-000012681 | to | DLP-094-000012692 |
| DLP-094-000012701 | to | DLP-094-000012705 |
| DLP-094-000012707 | to | DLP-094-000012712 |
| DLP-094-000012715 | to | DLP-094-000012720 |
| DLP-094-000012722 | to | DLP-094-000012723 |
| DLP-094-000012727 | to | DLP-094-000012727 |
| DLP-094-000012732 | to | DLP-094-000012732 |
| DLP-094-000012735 | to | DLP-094-000012739 |
| DLP-094-000012741 | to | DLP-094-000012741 |
| DLP-094-000012743 | to | DLP-094-000012762 |
| DLP-094-000012764 | to | DLP-094-000012767 |
| DLP-094-000012769 | to | DLP-094-000012772 |
| DLP-094-000012774 | to | DLP-094-000012787 |
| DLP-094-000012789 | to | DLP-094-000012794 |
| DLP-094-000012796 | to | DLP-094-000012801 |

| | | |
|---|---|---|
| DLP-094-000012806 | to | DLP-094-000012824 |
| DLP-094-000012828 | to | DLP-094-000012833 |
| DLP-094-000012835 | to | DLP-094-000012838 |
| DLP-094-000012840 | to | DLP-094-000012840 |
| DLP-094-000012845 | to | DLP-094-000012847 |
| DLP-094-000012851 | to | DLP-094-000012856 |
| DLP-094-000012860 | to | DLP-094-000012865 |
| DLP-094-000012874 | to | DLP-094-000012878 |
| DLP-094-000012880 | to | DLP-094-000012880 |
| DLP-094-000012885 | to | DLP-094-000012888 |
| DLP-094-000012891 | to | DLP-094-000012893 |
| DLP-094-000012897 | to | DLP-094-000012901 |
| DLP-094-000012903 | to | DLP-094-000012904 |
| DLP-094-000012912 | to | DLP-094-000012920 |
| DLP-094-000012928 | to | DLP-094-000012930 |
| DLP-094-000012936 | to | DLP-094-000012937 |
| DLP-094-000012940 | to | DLP-094-000012940 |
| DLP-094-000012943 | to | DLP-094-000012945 |
| DLP-094-000012950 | to | DLP-094-000012952 |
| DLP-094-000012954 | to | DLP-094-000012954 |
| DLP-094-000012956 | to | DLP-094-000012961 |
| DLP-094-000012964 | to | DLP-094-000012964 |
| DLP-094-000012970 | to | DLP-094-000012977 |
| DLP-094-000012981 | to | DLP-094-000012981 |
| DLP-094-000012986 | to | DLP-094-000012992 |
| DLP-094-000013000 | to | DLP-094-000013002 |
| DLP-094-000013004 | to | DLP-094-000013006 |
| DLP-094-000013013 | to | DLP-094-000013014 |
| DLP-094-000013020 | to | DLP-094-000013022 |
| DLP-094-000013025 | to | DLP-094-000013025 |
| DLP-094-000013029 | to | DLP-094-000013048 |
| DLP-094-000013050 | to | DLP-094-000013050 |
| DLP-094-000013054 | to | DLP-094-000013054 |
| DLP-094-000013059 | to | DLP-094-000013059 |
| DLP-094-000013064 | to | DLP-094-000013064 |
| DLP-094-000013072 | to | DLP-094-000013072 |
| DLP-094-000013074 | to | DLP-094-000013076 |
| DLP-094-000013078 | to | DLP-094-000013079 |
| DLP-094-000013081 | to | DLP-094-000013083 |
| DLP-094-000013087 | to | DLP-094-000013088 |
| DLP-094-000013090 | to | DLP-094-000013094 |
| DLP-094-000013099 | to | DLP-094-000013099 |
| DLP-094-000013101 | to | DLP-094-000013101 |
| DLP-094-000013107 | to | DLP-094-000013115 |

| | | |
|---|---|---|
| DLP-094-000013119 | to | DLP-094-000013119 |
| DLP-094-000013133 | to | DLP-094-000013135 |
| DLP-094-000013148 | to | DLP-094-000013148 |
| DLP-094-000013150 | to | DLP-094-000013154 |
| DLP-094-000013156 | to | DLP-094-000013157 |
| DLP-094-000013159 | to | DLP-094-000013159 |
| DLP-094-000013161 | to | DLP-094-000013161 |
| DLP-094-000013164 | to | DLP-094-000013166 |
| DLP-094-000013169 | to | DLP-094-000013173 |
| DLP-094-000013175 | to | DLP-094-000013177 |
| DLP-094-000013189 | to | DLP-094-000013189 |
| DLP-094-000013194 | to | DLP-094-000013196 |
| DLP-094-000013205 | to | DLP-094-000013207 |
| DLP-094-000013210 | to | DLP-094-000013210 |
| DLP-094-000013212 | to | DLP-094-000013216 |
| DLP-094-000013225 | to | DLP-094-000013225 |
| DLP-094-000013228 | to | DLP-094-000013228 |
| DLP-094-000013232 | to | DLP-094-000013235 |
| DLP-094-000013241 | to | DLP-094-000013241 |
| DLP-094-000013253 | to | DLP-094-000013253 |
| DLP-094-000013256 | to | DLP-094-000013263 |
| DLP-094-000013272 | to | DLP-094-000013272 |
| DLP-094-000013275 | to | DLP-094-000013276 |
| DLP-094-000013279 | to | DLP-094-000013281 |
| DLP-094-000013283 | to | DLP-094-000013283 |
| DLP-094-000013285 | to | DLP-094-000013291 |
| DLP-094-000013293 | to | DLP-094-000013296 |
| DLP-094-000013304 | to | DLP-094-000013304 |
| DLP-094-000013306 | to | DLP-094-000013306 |
| DLP-094-000013308 | to | DLP-094-000013309 |
| DLP-094-000013311 | to | DLP-094-000013316 |
| DLP-094-000013318 | to | DLP-094-000013318 |
| DLP-094-000013320 | to | DLP-094-000013320 |
| DLP-094-000013323 | to | DLP-094-000013325 |
| DLP-094-000013327 | to | DLP-094-000013327 |
| DLP-094-000013329 | to | DLP-094-000013334 |
| DLP-094-000013337 | to | DLP-094-000013338 |
| DLP-094-000013341 | to | DLP-094-000013343 |
| DLP-094-000013348 | to | DLP-094-000013348 |
| DLP-094-000013350 | to | DLP-094-000013354 |
| DLP-094-000013357 | to | DLP-094-000013361 |
| DLP-094-000013364 | to | DLP-094-000013368 |
| DLP-094-000013372 | to | DLP-094-000013375 |
| DLP-094-000013377 | to | DLP-094-000013389 |

| | | |
|---|---|---|
| DLP-094-000013391 | to | DLP-094-000013395 |
| DLP-094-000013398 | to | DLP-094-000013405 |
| DLP-094-000013407 | to | DLP-094-000013407 |
| DLP-094-000013409 | to | DLP-094-000013425 |
| DLP-094-000013428 | to | DLP-094-000013445 |
| DLP-094-000013448 | to | DLP-094-000013451 |
| DLP-094-000013454 | to | DLP-094-000013465 |
| DLP-094-000013467 | to | DLP-094-000013479 |
| DLP-094-000013481 | to | DLP-094-000013484 |
| DLP-094-000013486 | to | DLP-094-000013498 |
| DLP-094-000013506 | to | DLP-094-000013509 |
| DLP-094-000013514 | to | DLP-094-000013536 |
| DLP-094-000013538 | to | DLP-094-000013539 |
| DLP-094-000013545 | to | DLP-094-000013545 |
| DLP-094-000013548 | to | DLP-094-000013548 |
| DLP-094-000013553 | to | DLP-094-000013562 |
| DLP-094-000013565 | to | DLP-094-000013575 |
| DLP-094-000013580 | to | DLP-094-000013580 |
| DLP-094-000013582 | to | DLP-094-000013584 |
| DLP-094-000013586 | to | DLP-094-000013586 |
| DLP-094-000013591 | to | DLP-094-000013591 |
| DLP-094-000013595 | to | DLP-094-000013597 |
| DLP-094-000013599 | to | DLP-094-000013600 |
| DLP-094-000013603 | to | DLP-094-000013603 |
| DLP-094-000013606 | to | DLP-094-000013606 |
| DLP-094-000013612 | to | DLP-094-000013612 |
| DLP-094-000013615 | to | DLP-094-000013622 |
| DLP-094-000013624 | to | DLP-094-000013633 |
| DLP-094-000013636 | to | DLP-094-000013637 |
| DLP-094-000013639 | to | DLP-094-000013643 |
| DLP-094-000013646 | to | DLP-094-000013666 |
| DLP-094-000013682 | to | DLP-094-000013683 |
| DLP-094-000013685 | to | DLP-094-000013689 |
| DLP-094-000013691 | to | DLP-094-000013698 |
| DLP-094-000013700 | to | DLP-094-000013700 |
| DLP-094-000013712 | to | DLP-094-000013721 |
| DLP-094-000013723 | to | DLP-094-000013727 |
| DLP-094-000013730 | to | DLP-094-000013730 |
| DLP-094-000013735 | to | DLP-094-000013756 |
| DLP-094-000013758 | to | DLP-094-000013764 |
| DLP-094-000013766 | to | DLP-094-000013770 |
| DLP-094-000013772 | to | DLP-094-000013791 |
| DLP-094-000013793 | to | DLP-094-000013804 |
| DLP-094-000013806 | to | DLP-094-000013818 |

| | | |
|---|---|---|
| DLP-094-000013824 | to | DLP-094-000013826 |
| DLP-094-000013829 | to | DLP-094-000013838 |
| DLP-094-000013840 | to | DLP-094-000013842 |
| DLP-094-000013848 | to | DLP-094-000013849 |
| DLP-094-000013852 | to | DLP-094-000013855 |
| DLP-094-000013858 | to | DLP-094-000013859 |
| DLP-094-000013862 | to | DLP-094-000013865 |
| DLP-094-000013873 | to | DLP-094-000013881 |
| DLP-094-000013884 | to | DLP-094-000013925 |
| DLP-094-000013927 | to | DLP-094-000013929 |
| DLP-094-000013933 | to | DLP-094-000013933 |
| DLP-094-000013938 | to | DLP-094-000013938 |
| DLP-094-000013940 | to | DLP-094-000013941 |
| DLP-094-000013943 | to | DLP-094-000013950 |
| DLP-094-000013952 | to | DLP-094-000013967 |
| DLP-094-000013971 | to | DLP-094-000013974 |
| DLP-094-000013977 | to | DLP-094-000013977 |
| DLP-094-000013980 | to | DLP-094-000013980 |
| DLP-094-000013987 | to | DLP-094-000013995 |
| DLP-094-000013997 | to | DLP-094-000013999 |
| DLP-094-000014001 | to | DLP-094-000014001 |
| DLP-094-000014003 | to | DLP-094-000014008 |
| DLP-094-000014015 | to | DLP-094-000014019 |
| DLP-094-000014021 | to | DLP-094-000014021 |
| DLP-094-000014023 | to | DLP-094-000014024 |
| DLP-094-000014026 | to | DLP-094-000014033 |
| DLP-094-000014039 | to | DLP-094-000014043 |
| DLP-094-000014045 | to | DLP-094-000014047 |
| DLP-094-000014049 | to | DLP-094-000014049 |
| DLP-094-000014057 | to | DLP-094-000014057 |
| DLP-094-000014059 | to | DLP-094-000014060 |
| DLP-094-000014070 | to | DLP-094-000014070 |
| DLP-094-000014072 | to | DLP-094-000014083 |
| DLP-094-000014085 | to | DLP-094-000014087 |
| DLP-094-000014092 | to | DLP-094-000014092 |
| DLP-094-000014094 | to | DLP-094-000014102 |
| DLP-094-000014108 | to | DLP-094-000014115 |
| DLP-094-000014117 | to | DLP-094-000014126 |
| DLP-094-000014128 | to | DLP-094-000014128 |
| DLP-094-000014131 | to | DLP-094-000014138 |
| DLP-094-000014140 | to | DLP-094-000014146 |
| DLP-094-000014154 | to | DLP-094-000014154 |
| DLP-094-000014161 | to | DLP-094-000014163 |
| DLP-094-000014168 | to | DLP-094-000014177 |

| | | |
|---|---|---|
| DLP-094-000014179 | to | DLP-094-000014179 |
| DLP-094-000014181 | to | DLP-094-000014181 |
| DLP-094-000014183 | to | DLP-094-000014185 |
| DLP-094-000014187 | to | DLP-094-000014202 |
| DLP-094-000014208 | to | DLP-094-000014211 |
| DLP-094-000014216 | to | DLP-094-000014219 |
| DLP-094-000014228 | to | DLP-094-000014229 |
| DLP-094-000014232 | to | DLP-094-000014240 |
| DLP-094-000014243 | to | DLP-094-000014247 |
| DLP-094-000014250 | to | DLP-094-000014250 |
| DLP-094-000014254 | to | DLP-094-000014256 |
| DLP-094-000014260 | to | DLP-094-000014260 |
| DLP-094-000014263 | to | DLP-094-000014272 |
| DLP-094-000014274 | to | DLP-094-000014280 |
| DLP-094-000014282 | to | DLP-094-000014282 |
| DLP-094-000014284 | to | DLP-094-000014293 |
| DLP-094-000014295 | to | DLP-094-000014297 |
| DLP-094-000014299 | to | DLP-094-000014311 |
| DLP-094-000014315 | to | DLP-094-000014323 |
| DLP-094-000014327 | to | DLP-094-000014330 |
| DLP-094-000014335 | to | DLP-094-000014336 |
| DLP-094-000014338 | to | DLP-094-000014338 |
| DLP-094-000014341 | to | DLP-094-000014344 |
| DLP-094-000014348 | to | DLP-094-000014351 |
| DLP-094-000014354 | to | DLP-094-000014358 |
| DLP-094-000014361 | to | DLP-094-000014364 |
| DLP-094-000014369 | to | DLP-094-000014370 |
| DLP-094-000014387 | to | DLP-094-000014397 |
| DLP-094-000014399 | to | DLP-094-000014402 |
| DLP-094-000014405 | to | DLP-094-000014405 |
| DLP-094-000014407 | to | DLP-094-000014407 |
| DLP-094-000014410 | to | DLP-094-000014414 |
| DLP-094-000014418 | to | DLP-094-000014420 |
| DLP-094-000014423 | to | DLP-094-000014425 |
| DLP-094-000014428 | to | DLP-094-000014432 |
| DLP-094-000014435 | to | DLP-094-000014435 |
| DLP-094-000014442 | to | DLP-094-000014442 |
| DLP-094-000014446 | to | DLP-094-000014446 |
| DLP-094-000014448 | to | DLP-094-000014449 |
| DLP-094-000014451 | to | DLP-094-000014453 |
| DLP-094-000014458 | to | DLP-094-000014461 |
| DLP-094-000014473 | to | DLP-094-000014473 |
| DLP-094-000014487 | to | DLP-094-000014487 |
| DLP-094-000014489 | to | DLP-094-000014504 |

| | | |
|---|---|---|
| DLP-094-000014506 | to | DLP-094-000014508 |
| DLP-094-000014511 | to | DLP-094-000014512 |
| DLP-094-000014514 | to | DLP-094-000014535 |
| DLP-094-000014538 | to | DLP-094-000014543 |
| DLP-094-000014545 | to | DLP-094-000014549 |
| DLP-094-000014559 | to | DLP-094-000014560 |
| DLP-094-000014562 | to | DLP-094-000014572 |
| DLP-094-000014578 | to | DLP-094-000014587 |
| DLP-094-000014592 | to | DLP-094-000014592 |
| DLP-094-000014599 | to | DLP-094-000014609 |
| DLP-094-000014615 | to | DLP-094-000014623 |
| DLP-094-000014626 | to | DLP-094-000014626 |
| DLP-094-000014631 | to | DLP-094-000014635 |
| DLP-094-000014639 | to | DLP-094-000014653 |
| DLP-094-000014655 | to | DLP-094-000014670 |
| DLP-094-000014672 | to | DLP-094-000014674 |
| DLP-094-000014676 | to | DLP-094-000014677 |
| DLP-094-000014679 | to | DLP-094-000014679 |
| DLP-094-000014681 | to | DLP-094-000014691 |
| DLP-094-000014700 | to | DLP-094-000014701 |
| DLP-094-000014703 | to | DLP-094-000014709 |
| DLP-094-000014714 | to | DLP-094-000014715 |
| DLP-094-000014718 | to | DLP-094-000014726 |
| DLP-094-000014728 | to | DLP-094-000014728 |
| DLP-094-000014732 | to | DLP-094-000014733 |
| DLP-094-000014740 | to | DLP-094-000014742 |
| DLP-094-000014747 | to | DLP-094-000014747 |
| DLP-094-000014750 | to | DLP-094-000014755 |
| DLP-094-000014757 | to | DLP-094-000014759 |
| DLP-094-000014764 | to | DLP-094-000014776 |
| DLP-094-000014778 | to | DLP-094-000014783 |
| DLP-094-000014785 | to | DLP-094-000014788 |
| DLP-094-000014794 | to | DLP-094-000014795 |
| DLP-094-000014798 | to | DLP-094-000014807 |
| DLP-094-000014809 | to | DLP-094-000014816 |
| DLP-094-000014823 | to | DLP-094-000014824 |
| DLP-094-000014827 | to | DLP-094-000014831 |
| DLP-094-000014835 | to | DLP-094-000014840 |
| DLP-094-000014844 | to | DLP-094-000014850 |
| DLP-094-000014853 | to | DLP-094-000014863 |
| DLP-094-000014865 | to | DLP-094-000014865 |
| DLP-094-000014871 | to | DLP-094-000014876 |
| DLP-094-000014878 | to | DLP-094-000014886 |
| DLP-094-000014888 | to | DLP-094-000014891 |

| | | |
|---|---|---|
| DLP-094-000014893 | to | DLP-094-000014893 |
| DLP-094-000014918 | to | DLP-094-000014920 |
| DLP-094-000014922 | to | DLP-094-000014923 |
| DLP-094-000014925 | to | DLP-094-000014934 |
| DLP-094-000014943 | to | DLP-094-000014945 |
| DLP-094-000014947 | to | DLP-094-000014954 |
| DLP-094-000014959 | to | DLP-094-000014974 |
| DLP-094-000014981 | to | DLP-094-000014981 |
| DLP-094-000014983 | to | DLP-094-000014988 |
| DLP-094-000015002 | to | DLP-094-000015005 |
| DLP-094-000015007 | to | DLP-094-000015008 |
| DLP-094-000015016 | to | DLP-094-000015017 |
| DLP-094-000015020 | to | DLP-094-000015024 |
| DLP-094-000015026 | to | DLP-094-000015039 |
| DLP-094-000015041 | to | DLP-094-000015042 |
| DLP-094-000015047 | to | DLP-094-000015047 |
| DLP-094-000015051 | to | DLP-094-000015073 |
| DLP-094-000015075 | to | DLP-094-000015076 |
| DLP-094-000015078 | to | DLP-094-000015079 |
| DLP-094-000015081 | to | DLP-094-000015083 |
| DLP-094-000015090 | to | DLP-094-000015090 |
| DLP-094-000015092 | to | DLP-094-000015092 |
| DLP-094-000015094 | to | DLP-094-000015099 |
| DLP-094-000015101 | to | DLP-094-000015101 |
| DLP-094-000015103 | to | DLP-094-000015103 |
| DLP-094-000015105 | to | DLP-094-000015106 |
| DLP-094-000015108 | to | DLP-094-000015111 |
| DLP-094-000015117 | to | DLP-094-000015126 |
| DLP-094-000015128 | to | DLP-094-000015133 |
| DLP-094-000015136 | to | DLP-094-000015139 |
| DLP-094-000015142 | to | DLP-094-000015153 |
| DLP-094-000015157 | to | DLP-094-000015157 |
| DLP-094-000015159 | to | DLP-094-000015175 |
| DLP-094-000015177 | to | DLP-094-000015178 |
| DLP-094-000015180 | to | DLP-094-000015196 |
| DLP-094-000015200 | to | DLP-094-000015201 |
| DLP-094-000015205 | to | DLP-094-000015205 |
| DLP-094-000015211 | to | DLP-094-000015213 |
| DLP-094-000015216 | to | DLP-094-000015224 |
| DLP-094-000015227 | to | DLP-094-000015228 |
| DLP-094-000015232 | to | DLP-094-000015232 |
| DLP-094-000015235 | to | DLP-094-000015235 |
| DLP-094-000015240 | to | DLP-094-000015240 |
| DLP-094-000015242 | to | DLP-094-000015244 |

| | | |
|---|---|---|
| DLP-094-000015250 | to | DLP-094-000015253 |
| DLP-094-000015255 | to | DLP-094-000015265 |
| DLP-094-000015275 | to | DLP-094-000015276 |
| DLP-094-000015282 | to | DLP-094-000015284 |
| DLP-094-000015286 | to | DLP-094-000015289 |
| DLP-094-000015291 | to | DLP-094-000015294 |
| DLP-094-000015296 | to | DLP-094-000015301 |
| DLP-094-000015303 | to | DLP-094-000015306 |
| DLP-094-000015318 | to | DLP-094-000015321 |
| DLP-094-000015325 | to | DLP-094-000015326 |
| DLP-094-000015334 | to | DLP-094-000015334 |
| DLP-094-000015338 | to | DLP-094-000015341 |
| DLP-094-000015343 | to | DLP-094-000015343 |
| DLP-094-000015348 | to | DLP-094-000015349 |
| DLP-094-000015351 | to | DLP-094-000015351 |
| DLP-094-000015357 | to | DLP-094-000015357 |
| DLP-094-000015368 | to | DLP-094-000015369 |
| DLP-094-000015373 | to | DLP-094-000015375 |
| DLP-094-000015377 | to | DLP-094-000015380 |
| DLP-094-000015384 | to | DLP-094-000015397 |
| DLP-094-000015399 | to | DLP-094-000015401 |
| DLP-094-000015410 | to | DLP-094-000015410 |
| DLP-094-000015412 | to | DLP-094-000015412 |
| DLP-094-000015417 | to | DLP-094-000015419 |
| DLP-094-000015423 | to | DLP-094-000015437 |
| DLP-094-000015439 | to | DLP-094-000015439 |
| DLP-094-000015441 | to | DLP-094-000015442 |
| DLP-094-000015445 | to | DLP-094-000015448 |
| DLP-094-000015450 | to | DLP-094-000015450 |
| DLP-094-000015452 | to | DLP-094-000015453 |
| DLP-094-000015457 | to | DLP-094-000015457 |
| DLP-094-000015464 | to | DLP-094-000015469 |
| DLP-094-000015474 | to | DLP-094-000015477 |
| DLP-094-000015479 | to | DLP-094-000015488 |
| DLP-094-000015490 | to | DLP-094-000015500 |
| DLP-094-000015504 | to | DLP-094-000015523 |
| DLP-094-000015525 | to | DLP-094-000015535 |
| DLP-094-000015537 | to | DLP-094-000015540 |
| DLP-094-000015542 | to | DLP-094-000015542 |
| DLP-094-000015544 | to | DLP-094-000015544 |
| DLP-094-000015547 | to | DLP-094-000015548 |
| DLP-094-000015550 | to | DLP-094-000015555 |
| DLP-094-000015558 | to | DLP-094-000015563 |
| DLP-094-000015565 | to | DLP-094-000015577 |

| | | |
|---|---|---|
| DLP-094-000015580 | to | DLP-094-000015581 |
| DLP-094-000015583 | to | DLP-094-000015586 |
| DLP-094-000015588 | to | DLP-094-000015588 |
| DLP-094-000015590 | to | DLP-094-000015590 |
| DLP-094-000015603 | to | DLP-094-000015603 |
| DLP-094-000015613 | to | DLP-094-000015614 |
| DLP-094-000015618 | to | DLP-094-000015618 |
| DLP-094-000015623 | to | DLP-094-000015635 |
| DLP-094-000015637 | to | DLP-094-000015645 |
| DLP-094-000015652 | to | DLP-094-000015652 |
| DLP-094-000015654 | to | DLP-094-000015654 |
| DLP-094-000015665 | to | DLP-094-000015665 |
| DLP-094-000015668 | to | DLP-094-000015670 |
| DLP-094-000015672 | to | DLP-094-000015673 |
| DLP-094-000015680 | to | DLP-094-000015680 |
| DLP-094-000015682 | to | DLP-094-000015682 |
| DLP-094-000015684 | to | DLP-094-000015685 |
| DLP-094-000015687 | to | DLP-094-000015689 |
| DLP-094-000015697 | to | DLP-094-000015700 |
| DLP-094-000015705 | to | DLP-094-000015705 |
| DLP-094-000015707 | to | DLP-094-000015710 |
| DLP-094-000015719 | to | DLP-094-000015719 |
| DLP-094-000015722 | to | DLP-094-000015722 |
| DLP-094-000015733 | to | DLP-094-000015734 |
| DLP-094-000015737 | to | DLP-094-000015739 |
| DLP-094-000015742 | to | DLP-094-000015742 |
| DLP-094-000015744 | to | DLP-094-000015745 |
| DLP-094-000015750 | to | DLP-094-000015752 |
| DLP-094-000015754 | to | DLP-094-000015758 |
| DLP-094-000015766 | to | DLP-094-000015766 |
| DLP-094-000015770 | to | DLP-094-000015772 |
| DLP-094-000015778 | to | DLP-094-000015778 |
| DLP-094-000015780 | to | DLP-094-000015780 |
| DLP-094-000015785 | to | DLP-094-000015785 |
| DLP-094-000015788 | to | DLP-094-000015788 |
| DLP-094-000015790 | to | DLP-094-000015791 |
| DLP-094-000015795 | to | DLP-094-000015795 |
| DLP-094-000015797 | to | DLP-094-000015798 |
| DLP-094-000015800 | to | DLP-094-000015801 |
| DLP-094-000015806 | to | DLP-094-000015806 |
| DLP-094-000015809 | to | DLP-094-000015812 |
| DLP-094-000015815 | to | DLP-094-000015817 |
| DLP-094-000015819 | to | DLP-094-000015830 |
| DLP-094-000015832 | to | DLP-094-000015841 |

| | | |
|---|---|---|
| DLP-094-000015844 | to | DLP-094-000015846 |
| DLP-094-000015848 | to | DLP-094-000015848 |
| DLP-094-000015853 | to | DLP-094-000015877 |
| DLP-094-000015881 | to | DLP-094-000015888 |
| DLP-094-000015890 | to | DLP-094-000015894 |
| DLP-094-000015898 | to | DLP-094-000015898 |
| DLP-094-000015900 | to | DLP-094-000015906 |
| DLP-094-000015909 | to | DLP-094-000015912 |
| DLP-094-000015916 | to | DLP-094-000015916 |
| DLP-094-000015919 | to | DLP-094-000015920 |
| DLP-094-000015922 | to | DLP-094-000015931 |
| DLP-094-000015936 | to | DLP-094-000015945 |
| DLP-094-000015947 | to | DLP-094-000015956 |
| DLP-094-000015959 | to | DLP-094-000015960 |
| DLP-094-000015962 | to | DLP-094-000015965 |
| DLP-094-000015967 | to | DLP-094-000015967 |
| DLP-094-000015969 | to | DLP-094-000015969 |
| DLP-094-000015972 | to | DLP-094-000016003 |
| DLP-094-000016006 | to | DLP-094-000016016 |
| DLP-094-000016019 | to | DLP-094-000016020 |
| DLP-094-000016022 | to | DLP-094-000016035 |
| DLP-094-000016037 | to | DLP-094-000016037 |
| DLP-094-000016039 | to | DLP-094-000016043 |
| DLP-094-000016045 | to | DLP-094-000016047 |
| DLP-094-000016051 | to | DLP-094-000016057 |
| DLP-094-000016059 | to | DLP-094-000016061 |
| DLP-094-000016063 | to | DLP-094-000016069 |
| DLP-094-000016073 | to | DLP-094-000016073 |
| DLP-094-000016078 | to | DLP-094-000016078 |
| DLP-094-000016080 | to | DLP-094-000016080 |
| DLP-094-000016087 | to | DLP-094-000016087 |
| DLP-094-000016089 | to | DLP-094-000016097 |
| DLP-094-000016103 | to | DLP-094-000016104 |
| DLP-094-000016107 | to | DLP-094-000016115 |
| DLP-094-000016117 | to | DLP-094-000016123 |
| DLP-094-000016125 | to | DLP-094-000016133 |
| DLP-094-000016136 | to | DLP-094-000016152 |
| DLP-094-000016154 | to | DLP-094-000016156 |
| DLP-094-000016167 | to | DLP-094-000016181 |
| DLP-094-000016185 | to | DLP-094-000016187 |
| DLP-094-000016191 | to | DLP-094-000016192 |
| DLP-094-000016196 | to | DLP-094-000016205 |
| DLP-094-000016208 | to | DLP-094-000016208 |
| DLP-094-000016215 | to | DLP-094-000016232 |

| | | |
|---|---|---|
| DLP-094-000016236 | to | DLP-094-000016236 |
| DLP-094-000016238 | to | DLP-094-000016238 |
| DLP-094-000016240 | to | DLP-094-000016240 |
| DLP-094-000016243 | to | DLP-094-000016261 |
| DLP-094-000016264 | to | DLP-094-000016264 |
| DLP-094-000016267 | to | DLP-094-000016270 |
| DLP-094-000016277 | to | DLP-094-000016286 |
| DLP-094-000016288 | to | DLP-094-000016290 |
| DLP-094-000016292 | to | DLP-094-000016299 |
| DLP-094-000016301 | to | DLP-094-000016307 |
| DLP-094-000016309 | to | DLP-094-000016313 |
| DLP-094-000016315 | to | DLP-094-000016326 |
| DLP-094-000016341 | to | DLP-094-000016346 |
| DLP-094-000016348 | to | DLP-094-000016351 |
| DLP-094-000016354 | to | DLP-094-000016356 |
| DLP-094-000016359 | to | DLP-094-000016363 |
| DLP-094-000016367 | to | DLP-094-000016368 |
| DLP-094-000016371 | to | DLP-094-000016372 |
| DLP-094-000016376 | to | DLP-094-000016376 |
| DLP-094-000016378 | to | DLP-094-000016379 |
| DLP-094-000016388 | to | DLP-094-000016388 |
| DLP-094-000016390 | to | DLP-094-000016391 |
| DLP-094-000016393 | to | DLP-094-000016395 |
| DLP-094-000016397 | to | DLP-094-000016405 |
| DLP-094-000016408 | to | DLP-094-000016420 |
| DLP-094-000016422 | to | DLP-094-000016422 |
| DLP-094-000016424 | to | DLP-094-000016430 |
| DLP-094-000016432 | to | DLP-094-000016433 |
| DLP-094-000016439 | to | DLP-094-000016440 |
| DLP-094-000016464 | to | DLP-094-000016466 |
| DLP-094-000016468 | to | DLP-094-000016476 |
| DLP-094-000016478 | to | DLP-094-000016483 |
| DLP-094-000016485 | to | DLP-094-000016486 |
| DLP-094-000016490 | to | DLP-094-000016491 |
| DLP-094-000016494 | to | DLP-094-000016497 |
| DLP-094-000016499 | to | DLP-094-000016510 |
| DLP-094-000016512 | to | DLP-094-000016513 |
| DLP-094-000016515 | to | DLP-094-000016515 |
| DLP-094-000016517 | to | DLP-094-000016523 |
| DLP-094-000016525 | to | DLP-094-000016529 |
| DLP-094-000016531 | to | DLP-094-000016533 |
| DLP-094-000016535 | to | DLP-094-000016535 |
| DLP-094-000016537 | to | DLP-094-000016538 |
| DLP-094-000016542 | to | DLP-094-000016549 |

| | | |
|---|---|---|
| DLP-094-000016553 | to | DLP-094-000016554 |
| DLP-094-000016556 | to | DLP-094-000016558 |
| DLP-094-000016560 | to | DLP-094-000016566 |
| DLP-094-000016574 | to | DLP-094-000016577 |
| DLP-094-000016582 | to | DLP-094-000016586 |
| DLP-094-000016595 | to | DLP-094-000016595 |
| DLP-094-000016599 | to | DLP-094-000016599 |
| DLP-094-000016601 | to | DLP-094-000016610 |
| DLP-094-000016612 | to | DLP-094-000016618 |
| DLP-094-000016620 | to | DLP-094-000016626 |
| DLP-094-000016629 | to | DLP-094-000016630 |
| DLP-094-000016633 | to | DLP-094-000016634 |
| DLP-094-000016636 | to | DLP-094-000016637 |
| DLP-094-000016640 | to | DLP-094-000016641 |
| DLP-094-000016659 | to | DLP-094-000016663 |
| DLP-094-000016668 | to | DLP-094-000016668 |
| DLP-094-000016670 | to | DLP-094-000016670 |
| DLP-094-000016672 | to | DLP-094-000016711 |
| DLP-094-000016713 | to | DLP-094-000016715 |
| DLP-094-000016720 | to | DLP-094-000016720 |
| DLP-094-000016723 | to | DLP-094-000016723 |
| DLP-094-000016727 | to | DLP-094-000016729 |
| DLP-094-000016731 | to | DLP-094-000016731 |
| DLP-094-000016735 | to | DLP-094-000016737 |
| DLP-094-000016739 | to | DLP-094-000016742 |
| DLP-094-000016747 | to | DLP-094-000016747 |
| DLP-094-000016749 | to | DLP-094-000016754 |
| DLP-094-000016757 | to | DLP-094-000016760 |
| DLP-094-000016762 | to | DLP-094-000016764 |
| DLP-094-000016769 | to | DLP-094-000016778 |
| DLP-094-000016780 | to | DLP-094-000016783 |
| DLP-094-000016786 | to | DLP-094-000016787 |
| DLP-094-000016791 | to | DLP-094-000016791 |
| DLP-094-000016793 | to | DLP-094-000016801 |
| DLP-094-000016803 | to | DLP-094-000016804 |
| DLP-094-000016807 | to | DLP-094-000016809 |
| DLP-094-000016811 | to | DLP-094-000016811 |
| DLP-094-000016814 | to | DLP-094-000016818 |
| DLP-094-000016820 | to | DLP-094-000016820 |
| DLP-094-000016823 | to | DLP-094-000016823 |
| DLP-094-000016825 | to | DLP-094-000016831 |
| DLP-094-000016833 | to | DLP-094-000016837 |
| DLP-094-000016843 | to | DLP-094-000016846 |
| DLP-094-000016848 | to | DLP-094-000016848 |

| | | |
|---|---|---|
| DLP-094-000016850 | to | DLP-094-000016853 |
| DLP-094-000016855 | to | DLP-094-000016856 |
| DLP-094-000016858 | to | DLP-094-000016859 |
| DLP-094-000016863 | to | DLP-094-000016863 |
| DLP-094-000016865 | to | DLP-094-000016867 |
| DLP-094-000016870 | to | DLP-094-000016875 |
| DLP-094-000016879 | to | DLP-094-000016883 |
| DLP-094-000016887 | to | DLP-094-000016898 |
| DLP-094-000016901 | to | DLP-094-000016901 |
| DLP-094-000016904 | to | DLP-094-000016904 |
| DLP-094-000016907 | to | DLP-094-000016908 |
| DLP-094-000016911 | to | DLP-094-000016912 |
| DLP-094-000016925 | to | DLP-094-000016927 |
| DLP-094-000016931 | to | DLP-094-000016939 |
| DLP-094-000016941 | to | DLP-094-000016948 |
| DLP-094-000016950 | to | DLP-094-000016951 |
| DLP-094-000016964 | to | DLP-094-000016970 |
| DLP-094-000016972 | to | DLP-094-000016982 |
| DLP-094-000016984 | to | DLP-094-000016991 |
| DLP-094-000016996 | to | DLP-094-000016999 |
| DLP-094-000017002 | to | DLP-094-000017008 |
| DLP-094-000017010 | to | DLP-094-000017011 |
| DLP-094-000017013 | to | DLP-094-000017013 |
| DLP-094-000017015 | to | DLP-094-000017021 |
| DLP-094-000017024 | to | DLP-094-000017028 |
| DLP-094-000017034 | to | DLP-094-000017036 |
| DLP-094-000017040 | to | DLP-094-000017043 |
| DLP-094-000017045 | to | DLP-094-000017045 |
| DLP-094-000017051 | to | DLP-094-000017058 |
| DLP-094-000017060 | to | DLP-094-000017070 |
| DLP-094-000017073 | to | DLP-094-000017075 |
| DLP-094-000017081 | to | DLP-094-000017082 |
| DLP-094-000017094 | to | DLP-094-000017094 |
| DLP-094-000017096 | to | DLP-094-000017096 |
| DLP-094-000017098 | to | DLP-094-000017100 |
| DLP-094-000017102 | to | DLP-094-000017103 |
| DLP-094-000017106 | to | DLP-094-000017109 |
| DLP-094-000017111 | to | DLP-094-000017113 |
| DLP-094-000017115 | to | DLP-094-000017122 |
| DLP-094-000017127 | to | DLP-094-000017138 |
| DLP-094-000017141 | to | DLP-094-000017146 |
| DLP-094-000017149 | to | DLP-094-000017154 |
| DLP-094-000017156 | to | DLP-094-000017162 |
| DLP-094-000017164 | to | DLP-094-000017164 |

| | | |
|---|---|---|
| DLP-094-000017166 | to | DLP-094-000017175 |
| DLP-094-000017177 | to | DLP-094-000017180 |
| DLP-094-000017182 | to | DLP-094-000017183 |
| DLP-094-000017185 | to | DLP-094-000017187 |
| DLP-094-000017192 | to | DLP-094-000017198 |
| DLP-094-000017201 | to | DLP-094-000017211 |
| DLP-094-000017214 | to | DLP-094-000017241 |
| DLP-094-000017244 | to | DLP-094-000017246 |
| DLP-094-000017249 | to | DLP-094-000017255 |
| DLP-094-000017257 | to | DLP-094-000017263 |
| DLP-094-000017265 | to | DLP-094-000017266 |
| DLP-094-000017269 | to | DLP-094-000017273 |
| DLP-094-000017275 | to | DLP-094-000017285 |
| DLP-094-000017291 | to | DLP-094-000017309 |
| DLP-094-000017313 | to | DLP-094-000017318 |
| DLP-094-000017321 | to | DLP-094-000017324 |
| DLP-094-000017326 | to | DLP-094-000017356 |
| DLP-094-000017360 | to | DLP-094-000017362 |
| DLP-094-000017364 | to | DLP-094-000017365 |
| DLP-094-000017368 | to | DLP-094-000017371 |
| DLP-094-000017373 | to | DLP-094-000017385 |
| DLP-094-000017387 | to | DLP-094-000017401 |
| DLP-094-000017405 | to | DLP-094-000017409 |
| DLP-094-000017420 | to | DLP-094-000017432 |
| DLP-094-000017437 | to | DLP-094-000017439 |
| DLP-094-000017441 | to | DLP-094-000017465 |
| DLP-094-000017467 | to | DLP-094-000017467 |
| DLP-094-000017469 | to | DLP-094-000017469 |
| DLP-094-000017471 | to | DLP-094-000017476 |
| DLP-094-000017480 | to | DLP-094-000017480 |
| DLP-094-000017484 | to | DLP-094-000017489 |
| DLP-094-000017493 | to | DLP-094-000017494 |
| DLP-094-000017500 | to | DLP-094-000017500 |
| DLP-094-000017512 | to | DLP-094-000017531 |
| DLP-094-000017535 | to | DLP-094-000017536 |
| DLP-094-000017540 | to | DLP-094-000017540 |
| DLP-094-000017542 | to | DLP-094-000017542 |
| DLP-094-000017544 | to | DLP-094-000017544 |
| DLP-094-000017553 | to | DLP-094-000017553 |
| DLP-094-000017555 | to | DLP-094-000017570 |
| DLP-094-000017572 | to | DLP-094-000017573 |
| DLP-094-000017575 | to | DLP-094-000017577 |
| DLP-094-000017579 | to | DLP-094-000017601 |
| DLP-094-000017603 | to | DLP-094-000017612 |

| | | |
|---|---|---|
| DLP-094-000017614 | to | DLP-094-000017630 |
| DLP-094-000017633 | to | DLP-094-000017633 |
| DLP-094-000017637 | to | DLP-094-000017647 |
| DLP-094-000017650 | to | DLP-094-000017652 |
| DLP-094-000017654 | to | DLP-094-000017655 |
| DLP-094-000017657 | to | DLP-094-000017659 |
| DLP-094-000017667 | to | DLP-094-000017670 |
| DLP-094-000017673 | to | DLP-094-000017673 |
| DLP-094-000017675 | to | DLP-094-000017675 |
| DLP-094-000017677 | to | DLP-094-000017683 |
| DLP-094-000017694 | to | DLP-094-000017694 |
| DLP-094-000017700 | to | DLP-094-000017700 |
| DLP-094-000017702 | to | DLP-094-000017713 |
| DLP-094-000017715 | to | DLP-094-000017715 |
| DLP-094-000017717 | to | DLP-094-000017729 |
| DLP-094-000017731 | to | DLP-094-000017735 |
| DLP-094-000017737 | to | DLP-094-000017763 |
| DLP-094-000017780 | to | DLP-094-000017796 |
| DLP-094-000017800 | to | DLP-094-000017813 |
| DLP-094-000017815 | to | DLP-094-000017815 |
| DLP-094-000017818 | to | DLP-094-000017820 |
| DLP-094-000017822 | to | DLP-094-000017824 |
| DLP-094-000017826 | to | DLP-094-000017830 |
| DLP-094-000017832 | to | DLP-094-000017833 |
| DLP-094-000017840 | to | DLP-094-000017841 |
| DLP-094-000017844 | to | DLP-094-000017845 |
| DLP-094-000017851 | to | DLP-094-000017852 |
| DLP-094-000017858 | to | DLP-094-000017858 |
| DLP-094-000017862 | to | DLP-094-000017863 |
| DLP-094-000017866 | to | DLP-094-000017881 |
| DLP-094-000017885 | to | DLP-094-000017892 |
| DLP-094-000017902 | to | DLP-094-000017907 |
| DLP-094-000017909 | to | DLP-094-000017911 |
| DLP-094-000017916 | to | DLP-094-000017916 |
| DLP-094-000017918 | to | DLP-094-000017918 |
| DLP-094-000017921 | to | DLP-094-000017921 |
| DLP-094-000017923 | to | DLP-094-000017929 |
| DLP-094-000017931 | to | DLP-094-000017943 |
| DLP-094-000017945 | to | DLP-094-000017957 |
| DLP-094-000017959 | to | DLP-094-000017963 |
| DLP-094-000017965 | to | DLP-094-000017988 |
| DLP-094-000017992 | to | DLP-094-000018008 |
| DLP-094-000018010 | to | DLP-094-000018012 |
| DLP-094-000018014 | to | DLP-094-000018018 |

| | | |
|---|---|---|
| DLP-094-000018020 | to | DLP-094-000018028 |
| DLP-094-000018030 | to | DLP-094-000018033 |
| DLP-094-000018036 | to | DLP-094-000018051 |
| DLP-094-000018053 | to | DLP-094-000018053 |
| DLP-094-000018055 | to | DLP-094-000018055 |
| DLP-094-000018057 | to | DLP-094-000018062 |
| DLP-094-000018064 | to | DLP-094-000018071 |
| DLP-094-000018073 | to | DLP-094-000018079 |
| DLP-094-000018081 | to | DLP-094-000018087 |
| DLP-094-000018089 | to | DLP-094-000018090 |
| DLP-094-000018092 | to | DLP-094-000018115 |
| DLP-094-000018117 | to | DLP-094-000018125 |
| DLP-094-000018127 | to | DLP-094-000018128 |
| DLP-094-000018130 | to | DLP-094-000018132 |
| DLP-094-000018134 | to | DLP-094-000018134 |
| DLP-094-000018136 | to | DLP-094-000018141 |
| DLP-094-000018143 | to | DLP-094-000018144 |
| DLP-094-000018146 | to | DLP-094-000018146 |
| DLP-094-000018148 | to | DLP-094-000018163 |
| DLP-094-000018165 | to | DLP-094-000018165 |
| DLP-094-000018167 | to | DLP-094-000018168 |
| DLP-094-000018170 | to | DLP-094-000018178 |
| DLP-094-000018180 | to | DLP-094-000018194 |
| DLP-094-000018196 | to | DLP-094-000018196 |
| DLP-094-000018198 | to | DLP-094-000018208 |
| DLP-094-000018214 | to | DLP-094-000018216 |
| DLP-094-000018218 | to | DLP-094-000018218 |
| DLP-094-000018221 | to | DLP-094-000018227 |
| DLP-094-000018229 | to | DLP-094-000018230 |
| DLP-094-000018232 | to | DLP-094-000018242 |
| DLP-094-000018244 | to | DLP-094-000018248 |
| DLP-094-000018250 | to | DLP-094-000018265 |
| DLP-094-000018267 | to | DLP-094-000018268 |
| DLP-094-000018270 | to | DLP-094-000018271 |
| DLP-094-000018273 | to | DLP-094-000018275 |
| DLP-094-000018277 | to | DLP-094-000018281 |
| DLP-094-000018283 | to | DLP-094-000018287 |
| DLP-094-000018289 | to | DLP-094-000018292 |
| DLP-094-000018295 | to | DLP-094-000018299 |
| DLP-094-000018302 | to | DLP-094-000018304 |
| DLP-094-000018306 | to | DLP-094-000018312 |
| DLP-094-000018314 | to | DLP-094-000018323 |
| DLP-094-000018325 | to | DLP-094-000018325 |
| DLP-094-000018327 | to | DLP-094-000018331 |

| | | |
|---|---|---|
| DLP-094-000018333 | to | DLP-094-000018339 |
| DLP-094-000018341 | to | DLP-094-000018341 |
| DLP-094-000018343 | to | DLP-094-000018347 |
| DLP-094-000018350 | to | DLP-094-000018374 |
| DLP-094-000018376 | to | DLP-094-000018376 |
| DLP-094-000018379 | to | DLP-094-000018380 |
| DLP-094-000018382 | to | DLP-094-000018382 |
| DLP-094-000018384 | to | DLP-094-000018384 |
| DLP-094-000018386 | to | DLP-094-000018387 |
| DLP-094-000018390 | to | DLP-094-000018391 |
| DLP-094-000018393 | to | DLP-094-000018395 |
| DLP-094-000018397 | to | DLP-094-000018397 |
| DLP-094-000018400 | to | DLP-094-000018400 |
| DLP-094-000018403 | to | DLP-094-000018404 |
| DLP-094-000018406 | to | DLP-094-000018406 |
| DLP-094-000018410 | to | DLP-094-000018410 |
| DLP-094-000018413 | to | DLP-094-000018413 |
| DLP-094-000018415 | to | DLP-094-000018415 |
| DLP-094-000018418 | to | DLP-094-000018418 |
| DLP-094-000018423 | to | DLP-094-000018423 |
| DLP-094-000018425 | to | DLP-094-000018426 |
| DLP-094-000018435 | to | DLP-094-000018435 |
| DLP-094-000018437 | to | DLP-094-000018440 |
| DLP-094-000018443 | to | DLP-094-000018443 |
| DLP-094-000018445 | to | DLP-094-000018445 |
| DLP-094-000018448 | to | DLP-094-000018448 |
| DLP-094-000018451 | to | DLP-094-000018453 |
| DLP-094-000018457 | to | DLP-094-000018457 |
| DLP-094-000018460 | to | DLP-094-000018460 |
| DLP-094-000018462 | to | DLP-094-000018462 |
| DLP-094-000018465 | to | DLP-094-000018465 |
| DLP-094-000018468 | to | DLP-094-000018469 |
| DLP-094-000018473 | to | DLP-094-000018473 |
| DLP-094-000018479 | to | DLP-094-000018479 |
| DLP-094-000018481 | to | DLP-094-000018483 |
| DLP-094-000018486 | to | DLP-094-000018487 |
| DLP-094-000018489 | to | DLP-094-000018489 |
| DLP-094-000018492 | to | DLP-094-000018494 |
| DLP-094-000018497 | to | DLP-094-000018499 |
| DLP-094-000018501 | to | DLP-094-000018501 |
| DLP-094-000018506 | to | DLP-094-000018506 |
| DLP-094-000018510 | to | DLP-094-000018510 |
| DLP-094-000018513 | to | DLP-094-000018514 |
| DLP-094-000018516 | to | DLP-094-000018516 |

| | | |
|---|---|---|
| DLP-094-000018522 | to | DLP-094-000018522 |
| DLP-094-000018525 | to | DLP-094-000018527 |
| DLP-094-000018531 | to | DLP-094-000018533 |
| DLP-094-000018535 | to | DLP-094-000018538 |
| DLP-094-000018541 | to | DLP-094-000018550 |
| DLP-094-000018552 | to | DLP-094-000018552 |
| DLP-094-000018555 | to | DLP-094-000018556 |
| DLP-094-000018558 | to | DLP-094-000018559 |
| DLP-094-000018561 | to | DLP-094-000018562 |
| DLP-094-000018564 | to | DLP-094-000018566 |
| DLP-094-000018568 | to | DLP-094-000018568 |
| DLP-094-000018570 | to | DLP-094-000018572 |
| DLP-094-000018575 | to | DLP-094-000018576 |
| DLP-094-000018578 | to | DLP-094-000018578 |
| DLP-094-000018581 | to | DLP-094-000018598 |
| DLP-094-000018600 | to | DLP-094-000018601 |
| DLP-094-000018603 | to | DLP-094-000018613 |
| DLP-094-000018615 | to | DLP-094-000018624 |
| DLP-094-000018626 | to | DLP-094-000018627 |
| DLP-094-000018630 | to | DLP-094-000018631 |
| DLP-094-000018633 | to | DLP-094-000018645 |
| DLP-094-000018648 | to | DLP-094-000018653 |
| DLP-094-000018655 | to | DLP-094-000018655 |
| DLP-094-000018657 | to | DLP-094-000018657 |
| DLP-094-000018659 | to | DLP-094-000018662 |
| DLP-094-000018664 | to | DLP-094-000018666 |
| DLP-094-000018668 | to | DLP-094-000018676 |
| DLP-094-000018679 | to | DLP-094-000018690 |
| DLP-094-000018693 | to | DLP-094-000018694 |
| DLP-094-000018696 | to | DLP-094-000018696 |
| DLP-094-000018699 | to | DLP-094-000018703 |
| DLP-094-000018705 | to | DLP-094-000018712 |
| DLP-094-000018716 | to | DLP-094-000018717 |
| DLP-094-000018719 | to | DLP-094-000018722 |
| DLP-094-000018724 | to | DLP-094-000018725 |
| DLP-094-000018727 | to | DLP-094-000018732 |
| DLP-094-000018734 | to | DLP-094-000018734 |
| DLP-094-000018736 | to | DLP-094-000018737 |
| DLP-094-000018740 | to | DLP-094-000018740 |
| DLP-094-000018742 | to | DLP-094-000018744 |
| DLP-094-000018746 | to | DLP-094-000018756 |
| DLP-094-000018759 | to | DLP-094-000018760 |
| DLP-094-000018762 | to | DLP-094-000018762 |
| DLP-094-000018764 | to | DLP-094-000018771 |

| | | |
|---|---|---|
| DLP-094-000018773 | to | DLP-094-000018781 |
| DLP-094-000018786 | to | DLP-094-000018793 |
| DLP-094-000018795 | to | DLP-094-000018797 |
| DLP-094-000018800 | to | DLP-094-000018809 |
| DLP-094-000018812 | to | DLP-094-000018822 |
| DLP-094-000018824 | to | DLP-094-000018837 |
| DLP-094-000018840 | to | DLP-094-000018842 |
| DLP-094-000018844 | to | DLP-094-000018871 |
| DLP-094-000018875 | to | DLP-094-000018877 |
| DLP-094-000018879 | to | DLP-094-000018899 |
| DLP-094-000018901 | to | DLP-094-000018910 |
| DLP-094-000018913 | to | DLP-094-000018914 |
| DLP-094-000018916 | to | DLP-094-000018921 |
| DLP-094-000018923 | to | DLP-094-000018925 |
| DLP-094-000018927 | to | DLP-094-000018933 |
| DLP-094-000018935 | to | DLP-094-000018957 |
| DLP-094-000018963 | to | DLP-094-000018964 |
| DLP-094-000018968 | to | DLP-094-000018971 |
| DLP-094-000018973 | to | DLP-094-000018982 |
| DLP-094-000018985 | to | DLP-094-000018985 |
| DLP-094-000018987 | to | DLP-094-000018987 |
| DLP-094-000018989 | to | DLP-094-000018995 |
| DLP-094-000018997 | to | DLP-094-000018997 |
| DLP-094-000018999 | to | DLP-094-000018999 |
| DLP-094-000019002 | to | DLP-094-000019004 |
| DLP-094-000019010 | to | DLP-094-000019010 |
| DLP-094-000019012 | to | DLP-094-000019013 |
| DLP-094-000019017 | to | DLP-094-000019017 |
| DLP-094-000019019 | to | DLP-094-000019019 |
| DLP-094-000019021 | to | DLP-094-000019036 |
| DLP-094-000019040 | to | DLP-094-000019041 |
| DLP-094-000019043 | to | DLP-094-000019044 |
| DLP-094-000019046 | to | DLP-094-000019046 |
| DLP-094-000019048 | to | DLP-094-000019058 |
| DLP-094-000019061 | to | DLP-094-000019062 |
| DLP-094-000019065 | to | DLP-094-000019066 |
| DLP-094-000019069 | to | DLP-094-000019070 |
| DLP-094-000019072 | to | DLP-094-000019072 |
| DLP-094-000019075 | to | DLP-094-000019079 |
| DLP-094-000019081 | to | DLP-094-000019085 |
| DLP-094-000019090 | to | DLP-094-000019093 |
| DLP-094-000019096 | to | DLP-094-000019107 |
| DLP-094-000019110 | to | DLP-094-000019112 |
| DLP-094-000019114 | to | DLP-094-000019121 |

| | | |
|---|---|---|
| DLP-094-000019123 | to | DLP-094-000019124 |
| DLP-094-000019127 | to | DLP-094-000019128 |
| DLP-094-000019130 | to | DLP-094-000019134 |
| DLP-094-000019136 | to | DLP-094-000019136 |
| DLP-094-000019138 | to | DLP-094-000019140 |
| DLP-094-000019142 | to | DLP-094-000019142 |
| DLP-094-000019144 | to | DLP-094-000019146 |
| DLP-094-000019150 | to | DLP-094-000019152 |
| DLP-094-000019154 | to | DLP-094-000019162 |
| DLP-094-000019164 | to | DLP-094-000019164 |
| DLP-094-000019166 | to | DLP-094-000019172 |
| DLP-094-000019174 | to | DLP-094-000019174 |
| DLP-094-000019176 | to | DLP-094-000019177 |
| DLP-094-000019180 | to | DLP-094-000019180 |
| DLP-094-000019182 | to | DLP-094-000019186 |
| DLP-094-000019196 | to | DLP-094-000019205 |
| DLP-094-000019207 | to | DLP-094-000019207 |
| DLP-094-000019209 | to | DLP-094-000019218 |
| DLP-094-000019220 | to | DLP-094-000019233 |
| DLP-094-000019235 | to | DLP-094-000019236 |
| DLP-094-000019238 | to | DLP-094-000019243 |
| DLP-094-000019245 | to | DLP-094-000019246 |
| DLP-094-000019248 | to | DLP-094-000019251 |
| DLP-094-000019253 | to | DLP-094-000019254 |
| DLP-094-000019256 | to | DLP-094-000019257 |
| DLP-094-000019266 | to | DLP-094-000019266 |
| DLP-094-000019269 | to | DLP-094-000019271 |
| DLP-094-000019274 | to | DLP-094-000019281 |
| DLP-094-000019285 | to | DLP-094-000019290 |
| DLP-094-000019292 | to | DLP-094-000019296 |
| DLP-094-000019299 | to | DLP-094-000019303 |
| DLP-094-000019306 | to | DLP-094-000019309 |
| DLP-094-000019311 | to | DLP-094-000019312 |
| DLP-094-000019314 | to | DLP-094-000019316 |
| DLP-094-000019318 | to | DLP-094-000019320 |
| DLP-094-000019322 | to | DLP-094-000019323 |
| DLP-094-000019325 | to | DLP-094-000019325 |
| DLP-094-000019327 | to | DLP-094-000019327 |
| DLP-094-000019329 | to | DLP-094-000019330 |
| DLP-094-000019333 | to | DLP-094-000019333 |
| DLP-094-000019336 | to | DLP-094-000019342 |
| DLP-094-000019344 | to | DLP-094-000019351 |
| DLP-094-000019353 | to | DLP-094-000019353 |
| DLP-094-000019357 | to | DLP-094-000019357 |

| | | |
|---|---|---|
| DLP-094-000019364 | to | DLP-094-000019364 |
| DLP-094-000019366 | to | DLP-094-000019367 |
| DLP-094-000019374 | to | DLP-094-000019376 |
| DLP-094-000019378 | to | DLP-094-000019378 |
| DLP-094-000019380 | to | DLP-094-000019382 |
| DLP-094-000019385 | to | DLP-094-000019385 |
| DLP-094-000019392 | to | DLP-094-000019394 |
| DLP-094-000019397 | to | DLP-094-000019397 |
| DLP-094-000019399 | to | DLP-094-000019399 |
| DLP-094-000019401 | to | DLP-094-000019402 |
| DLP-094-000019404 | to | DLP-094-000019408 |
| DLP-094-000019414 | to | DLP-094-000019414 |
| DLP-094-000019416 | to | DLP-094-000019431 |
| DLP-094-000019433 | to | DLP-094-000019441 |
| DLP-094-000019445 | to | DLP-094-000019449 |
| DLP-094-000019454 | to | DLP-094-000019456 |
| DLP-094-000019463 | to | DLP-094-000019463 |
| DLP-094-000019465 | to | DLP-094-000019468 |
| DLP-094-000019473 | to | DLP-094-000019473 |
| DLP-094-000019475 | to | DLP-094-000019478 |
| DLP-094-000019481 | to | DLP-094-000019484 |
| DLP-094-000019486 | to | DLP-094-000019488 |
| DLP-094-000019490 | to | DLP-094-000019493 |
| DLP-094-000019496 | to | DLP-094-000019496 |
| DLP-094-000019498 | to | DLP-094-000019500 |
| DLP-094-000019504 | to | DLP-094-000019505 |
| DLP-094-000019510 | to | DLP-094-000019540 |
| DLP-094-000019544 | to | DLP-094-000019545 |
| DLP-094-000019547 | to | DLP-094-000019551 |
| DLP-094-000019553 | to | DLP-094-000019556 |
| DLP-094-000019558 | to | DLP-094-000019558 |
| DLP-094-000019560 | to | DLP-094-000019564 |
| DLP-094-000019569 | to | DLP-094-000019571 |
| DLP-094-000019573 | to | DLP-094-000019573 |
| DLP-094-000019578 | to | DLP-094-000019578 |
| DLP-094-000019580 | to | DLP-094-000019580 |
| DLP-094-000019582 | to | DLP-094-000019585 |
| DLP-094-000019587 | to | DLP-094-000019588 |
| DLP-094-000019590 | to | DLP-094-000019591 |
| DLP-094-000019593 | to | DLP-094-000019598 |
| DLP-094-000019601 | to | DLP-094-000019615 |
| DLP-094-000019617 | to | DLP-094-000019627 |
| DLP-094-000019629 | to | DLP-094-000019632 |
| DLP-094-000019634 | to | DLP-094-000019637 |

| | | |
|---|---|---|
| DLP-094-000019639 | to | DLP-094-000019641 |
| DLP-094-000019643 | to | DLP-094-000019645 |
| DLP-094-000019648 | to | DLP-094-000019648 |
| DLP-094-000019651 | to | DLP-094-000019653 |
| DLP-094-000019658 | to | DLP-094-000019663 |
| DLP-094-000019667 | to | DLP-094-000019667 |
| DLP-094-000019669 | to | DLP-094-000019672 |
| DLP-094-000019678 | to | DLP-094-000019679 |
| DLP-094-000019681 | to | DLP-094-000019682 |
| DLP-094-000019685 | to | DLP-094-000019685 |
| DLP-094-000019687 | to | DLP-094-000019691 |
| DLP-094-000019694 | to | DLP-094-000019696 |
| DLP-094-000019698 | to | DLP-094-000019699 |
| DLP-094-000019703 | to | DLP-094-000019707 |
| DLP-094-000019709 | to | DLP-094-000019715 |
| DLP-094-000019717 | to | DLP-094-000019717 |
| DLP-094-000019719 | to | DLP-094-000019720 |
| DLP-094-000019722 | to | DLP-094-000019724 |
| DLP-094-000019733 | to | DLP-094-000019734 |
| DLP-094-000019736 | to | DLP-094-000019738 |
| DLP-094-000019741 | to | DLP-094-000019742 |
| DLP-094-000019747 | to | DLP-094-000019747 |
| DLP-094-000019750 | to | DLP-094-000019751 |
| DLP-094-000019753 | to | DLP-094-000019755 |
| DLP-094-000019758 | to | DLP-094-000019758 |
| DLP-094-000019760 | to | DLP-094-000019762 |
| DLP-094-000019764 | to | DLP-094-000019764 |
| DLP-094-000019768 | to | DLP-094-000019771 |
| DLP-094-000019773 | to | DLP-094-000019773 |
| DLP-094-000019778 | to | DLP-094-000019778 |
| DLP-094-000019781 | to | DLP-094-000019783 |
| DLP-094-000019785 | to | DLP-094-000019790 |
| DLP-094-000019792 | to | DLP-094-000019794 |
| DLP-094-000019797 | to | DLP-094-000019797 |
| DLP-094-000019799 | to | DLP-094-000019800 |
| DLP-094-000019806 | to | DLP-094-000019807 |
| DLP-094-000019809 | to | DLP-094-000019810 |
| DLP-094-000019812 | to | DLP-094-000019813 |
| DLP-094-000019815 | to | DLP-094-000019819 |
| DLP-094-000019822 | to | DLP-094-000019823 |
| DLP-094-000019825 | to | DLP-094-000019825 |
| DLP-094-000019829 | to | DLP-094-000019832 |
| DLP-094-000019835 | to | DLP-094-000019837 |
| DLP-094-000019839 | to | DLP-094-000019840 |

| | | |
|---|---|---|
| DLP-094-000019845 | to | DLP-094-000019847 |
| DLP-094-000019849 | to | DLP-094-000019850 |
| DLP-094-000019853 | to | DLP-094-000019854 |
| DLP-094-000019857 | to | DLP-094-000019857 |
| DLP-094-000019859 | to | DLP-094-000019861 |
| DLP-094-000019865 | to | DLP-094-000019867 |
| DLP-094-000019869 | to | DLP-094-000019871 |
| DLP-094-000019873 | to | DLP-094-000019874 |
| DLP-094-000019877 | to | DLP-094-000019879 |
| DLP-094-000019882 | to | DLP-094-000019883 |
| DLP-094-000019885 | to | DLP-094-000019887 |
| DLP-094-000019889 | to | DLP-094-000019890 |
| DLP-094-000019899 | to | DLP-094-000019904 |
| DLP-094-000019906 | to | DLP-094-000019916 |
| DLP-094-000019918 | to | DLP-094-000019918 |
| DLP-094-000019921 | to | DLP-094-000019923 |
| DLP-094-000019928 | to | DLP-094-000019933 |
| DLP-094-000019935 | to | DLP-094-000019935 |
| DLP-094-000019937 | to | DLP-094-000019938 |
| DLP-094-000019940 | to | DLP-094-000019942 |
| DLP-094-000019946 | to | DLP-094-000019951 |
| DLP-094-000019955 | to | DLP-094-000019955 |
| DLP-094-000019958 | to | DLP-094-000019962 |
| DLP-094-000019964 | to | DLP-094-000019964 |
| DLP-094-000019966 | to | DLP-094-000019966 |
| DLP-094-000019969 | to | DLP-094-000019975 |
| DLP-094-000019977 | to | DLP-094-000019977 |
| DLP-094-000019979 | to | DLP-094-000019984 |
| DLP-094-000019986 | to | DLP-094-000019986 |
| DLP-094-000019989 | to | DLP-094-000019989 |
| DLP-094-000019994 | to | DLP-094-000019997 |
| DLP-094-000020000 | to | DLP-094-000020000 |
| DLP-094-000020003 | to | DLP-094-000020005 |
| DLP-094-000020008 | to | DLP-094-000020010 |
| DLP-094-000020012 | to | DLP-094-000020013 |
| DLP-094-000020015 | to | DLP-094-000020020 |
| DLP-094-000020023 | to | DLP-094-000020025 |
| DLP-094-000020027 | to | DLP-094-000020059 |
| DLP-094-000020061 | to | DLP-094-000020069 |
| DLP-094-000020072 | to | DLP-094-000020072 |
| DLP-094-000020074 | to | DLP-094-000020074 |
| DLP-094-000020081 | to | DLP-094-000020082 |
| DLP-094-000020085 | to | DLP-094-000020086 |
| DLP-094-000020089 | to | DLP-094-000020089 |

| | | |
|---|---|---|
| DLP-094-000020091 | to | DLP-094-000020104 |
| DLP-094-000020107 | to | DLP-094-000020107 |
| DLP-094-000020111 | to | DLP-094-000020111 |
| DLP-094-000020113 | to | DLP-094-000020113 |
| DLP-094-000020116 | to | DLP-094-000020132 |
| DLP-094-000020134 | to | DLP-094-000020135 |
| DLP-094-000020137 | to | DLP-094-000020137 |
| DLP-094-000020139 | to | DLP-094-000020151 |
| DLP-094-000020153 | to | DLP-094-000020156 |
| DLP-094-000020158 | to | DLP-094-000020159 |
| DLP-094-000020162 | to | DLP-094-000020176 |
| DLP-094-000020179 | to | DLP-094-000020183 |
| DLP-094-000020185 | to | DLP-094-000020185 |
| DLP-094-000020189 | to | DLP-094-000020189 |
| DLP-094-000020192 | to | DLP-094-000020196 |
| DLP-094-000020198 | to | DLP-094-000020202 |
| DLP-094-000020205 | to | DLP-094-000020224 |
| DLP-094-000020227 | to | DLP-094-000020227 |
| DLP-094-000020229 | to | DLP-094-000020236 |
| DLP-094-000020240 | to | DLP-094-000020240 |
| DLP-094-000020242 | to | DLP-094-000020246 |
| DLP-094-000020249 | to | DLP-094-000020251 |
| DLP-094-000020253 | to | DLP-094-000020256 |
| DLP-094-000020259 | to | DLP-094-000020276 |
| DLP-094-000020278 | to | DLP-094-000020279 |
| DLP-094-000020282 | to | DLP-094-000020285 |
| DLP-094-000020287 | to | DLP-094-000020293 |
| DLP-094-000020296 | to | DLP-094-000020296 |
| DLP-094-000020303 | to | DLP-094-000020306 |
| DLP-094-000020308 | to | DLP-094-000020308 |
| DLP-094-000020310 | to | DLP-094-000020311 |
| DLP-094-000020318 | to | DLP-094-000020319 |
| DLP-094-000020322 | to | DLP-094-000020325 |
| DLP-094-000020327 | to | DLP-094-000020329 |
| DLP-094-000020331 | to | DLP-094-000020335 |
| DLP-094-000020337 | to | DLP-094-000020351 |
| DLP-094-000020354 | to | DLP-094-000020359 |
| DLP-094-000020361 | to | DLP-094-000020361 |
| DLP-094-000020365 | to | DLP-094-000020380 |
| DLP-094-000020382 | to | DLP-094-000020419 |
| DLP-094-000020421 | to | DLP-094-000020432 |
| DLP-094-000020434 | to | DLP-094-000020436 |
| DLP-094-000020438 | to | DLP-094-000020442 |
| DLP-094-000020445 | to | DLP-094-000020445 |

| | | |
|---|---|---|
| DLP-094-000020450 | to | DLP-094-000020454 |
| DLP-094-000020456 | to | DLP-094-000020458 |
| DLP-094-000020461 | to | DLP-094-000020463 |
| DLP-094-000020466 | to | DLP-094-000020472 |
| DLP-094-000020474 | to | DLP-094-000020476 |
| DLP-094-000020478 | to | DLP-094-000020478 |
| DLP-094-000020481 | to | DLP-094-000020481 |
| DLP-094-000020483 | to | DLP-094-000020484 |
| DLP-094-000020486 | to | DLP-094-000020486 |
| DLP-094-000020488 | to | DLP-094-000020489 |
| DLP-094-000020491 | to | DLP-094-000020496 |
| DLP-094-000020500 | to | DLP-094-000020500 |
| DLP-094-000020502 | to | DLP-094-000020503 |
| DLP-094-000020507 | to | DLP-094-000020507 |
| DLP-094-000020509 | to | DLP-094-000020509 |
| DLP-094-000020511 | to | DLP-094-000020511 |
| DLP-094-000020513 | to | DLP-094-000020513 |
| DLP-094-000020516 | to | DLP-094-000020517 |
| DLP-094-000020519 | to | DLP-094-000020553 |
| DLP-094-000020555 | to | DLP-094-000020557 |
| DLP-094-000020559 | to | DLP-094-000020562 |
| DLP-094-000020564 | to | DLP-094-000020616 |
| DLP-094-000020618 | to | DLP-094-000020625 |
| DLP-094-000020627 | to | DLP-094-000020627 |
| DLP-094-000020629 | to | DLP-094-000020643 |
| DLP-094-000020645 | to | DLP-094-000020645 |
| DLP-094-000020647 | to | DLP-094-000020660 |
| DLP-094-000020662 | to | DLP-094-000020662 |
| DLP-094-000020664 | to | DLP-094-000020690 |
| DLP-094-000020693 | to | DLP-094-000020710 |
| DLP-094-000020714 | to | DLP-094-000020717 |
| DLP-094-000020719 | to | DLP-094-000020727 |
| DLP-094-000020730 | to | DLP-094-000020732 |
| DLP-094-000020734 | to | DLP-094-000020734 |
| DLP-094-000020736 | to | DLP-094-000020736 |
| DLP-094-000020739 | to | DLP-094-000020743 |
| DLP-094-000020759 | to | DLP-094-000020766 |
| DLP-094-000020768 | to | DLP-094-000020775 |
| DLP-094-000020778 | to | DLP-094-000020778 |
| DLP-094-000020780 | to | DLP-094-000020782 |
| DLP-094-000020784 | to | DLP-094-000020786 |
| DLP-094-000020788 | to | DLP-094-000020801 |
| DLP-094-000020806 | to | DLP-094-000020806 |
| DLP-094-000020808 | to | DLP-094-000020808 |

| | | |
|---|---|---|
| DLP-094-000020811 | to | DLP-094-000020812 |
| DLP-094-000020814 | to | DLP-094-000020842 |
| DLP-094-000020847 | to | DLP-094-000020849 |
| DLP-094-000020851 | to | DLP-094-000020872 |
| DLP-094-000020875 | to | DLP-094-000020894 |
| DLP-094-000020896 | to | DLP-094-000020904 |
| DLP-094-000020906 | to | DLP-094-000020907 |
| DLP-094-000020910 | to | DLP-094-000020931 |
| DLP-094-000020934 | to | DLP-094-000020944 |
| DLP-094-000020949 | to | DLP-094-000020968 |
| DLP-094-000020970 | to | DLP-094-000020994 |
| DLP-094-000020997 | to | DLP-094-000020999 |
| DLP-094-000021003 | to | DLP-094-000021003 |
| DLP-094-000021008 | to | DLP-094-000021008 |
| DLP-094-000021010 | to | DLP-094-000021023 |
| DLP-094-000021025 | to | DLP-094-000021025 |
| DLP-094-000021027 | to | DLP-094-000021030 |
| DLP-094-000021032 | to | DLP-094-000021033 |
| DLP-094-000021041 | to | DLP-094-000021042 |
| DLP-094-000021050 | to | DLP-094-000021052 |
| DLP-094-000021056 | to | DLP-094-000021056 |
| DLP-094-000021069 | to | DLP-094-000021071 |
| DLP-094-000021076 | to | DLP-094-000021076 |
| DLP-094-000021081 | to | DLP-094-000021081 |
| DLP-094-000021085 | to | DLP-094-000021086 |
| DLP-094-000021089 | to | DLP-094-000021089 |
| DLP-094-000021091 | to | DLP-094-000021091 |
| DLP-094-000021094 | to | DLP-094-000021094 |
| DLP-094-000021100 | to | DLP-094-000021100 |
| DLP-094-000021116 | to | DLP-094-000021117 |
| DLP-094-000021125 | to | DLP-094-000021126 |
| DLP-094-000021133 | to | DLP-094-000021134 |
| DLP-094-000021140 | to | DLP-094-000021140 |
| DLP-094-000021144 | to | DLP-094-000021145 |
| DLP-094-000021148 | to | DLP-094-000021148 |
| DLP-094-000021150 | to | DLP-094-000021150 |
| DLP-094-000021152 | to | DLP-094-000021152 |
| DLP-094-000021154 | to | DLP-094-000021155 |
| DLP-094-000021157 | to | DLP-094-000021157 |
| DLP-094-000021172 | to | DLP-094-000021172 |
| DLP-094-000021174 | to | DLP-094-000021174 |
| DLP-094-000021176 | to | DLP-094-000021176 |
| DLP-094-000021178 | to | DLP-094-000021179 |
| DLP-094-000021187 | to | DLP-094-000021187 |

| | | |
|---|---|---|
| DLP-094-000021189 | to | DLP-094-000021189 |
| DLP-094-000021193 | to | DLP-094-000021193 |
| DLP-094-000021207 | to | DLP-094-000021207 |
| DLP-094-000021212 | to | DLP-094-000021213 |
| DLP-094-000021215 | to | DLP-094-000021216 |
| DLP-094-000021221 | to | DLP-094-000021221 |
| DLP-094-000021224 | to | DLP-094-000021224 |
| DLP-094-000021227 | to | DLP-094-000021227 |
| DLP-094-000021235 | to | DLP-094-000021235 |
| DLP-094-000021246 | to | DLP-094-000021249 |
| DLP-094-000021251 | to | DLP-094-000021252 |
| DLP-094-000021257 | to | DLP-094-000021257 |
| DLP-094-000021261 | to | DLP-094-000021261 |
| DLP-094-000021263 | to | DLP-094-000021263 |
| DLP-094-000021266 | to | DLP-094-000021266 |
| DLP-094-000021272 | to | DLP-094-000021272 |
| DLP-094-000021274 | to | DLP-094-000021274 |
| DLP-094-000021278 | to | DLP-094-000021278 |
| DLP-094-000021280 | to | DLP-094-000021281 |
| DLP-094-000021284 | to | DLP-094-000021288 |
| DLP-094-000021290 | to | DLP-094-000021292 |
| DLP-094-000021298 | to | DLP-094-000021298 |
| DLP-094-000021303 | to | DLP-094-000021303 |
| DLP-094-000021311 | to | DLP-094-000021311 |
| DLP-094-000021315 | to | DLP-094-000021323 |
| DLP-094-000021329 | to | DLP-094-000021330 |
| DLP-094-000021340 | to | DLP-094-000021345 |
| DLP-094-000021347 | to | DLP-094-000021350 |
| DLP-094-000021365 | to | DLP-094-000021365 |
| DLP-094-000021370 | to | DLP-094-000021377 |
| DLP-094-000021381 | to | DLP-094-000021389 |
| DLP-094-000021391 | to | DLP-094-000021391 |
| DLP-094-000021393 | to | DLP-094-000021397 |
| DLP-094-000021401 | to | DLP-094-000021405 |
| DLP-094-000021407 | to | DLP-094-000021409 |
| DLP-094-000021411 | to | DLP-094-000021412 |
| DLP-094-000021414 | to | DLP-094-000021414 |
| DLP-094-000021416 | to | DLP-094-000021417 |
| DLP-094-000021424 | to | DLP-094-000021424 |
| DLP-094-000021426 | to | DLP-094-000021432 |
| DLP-094-000021436 | to | DLP-094-000021443 |
| DLP-094-000021449 | to | DLP-094-000021455 |
| DLP-094-000021458 | to | DLP-094-000021458 |
| DLP-094-000021466 | to | DLP-094-000021485 |

| | | |
|---|---|---|
| DLP-094-000021489 | to | DLP-094-000021490 |
| DLP-094-000021493 | to | DLP-094-000021494 |
| DLP-094-000021496 | to | DLP-094-000021497 |
| DLP-094-000021499 | to | DLP-094-000021500 |
| DLP-094-000021503 | to | DLP-094-000021506 |
| DLP-094-000021508 | to | DLP-094-000021510 |
| DLP-094-000021512 | to | DLP-094-000021519 |
| DLP-094-000021521 | to | DLP-094-000021532 |
| DLP-094-000021534 | to | DLP-094-000021536 |
| DLP-094-000021538 | to | DLP-094-000021541 |
| DLP-094-000021543 | to | DLP-094-000021549 |
| DLP-094-000021551 | to | DLP-094-000021558 |
| DLP-094-000021560 | to | DLP-094-000021567 |
| DLP-094-000021578 | to | DLP-094-000021580 |
| DLP-094-000021582 | to | DLP-094-000021589 |
| DLP-094-000021591 | to | DLP-094-000021622 |
| DLP-094-000021624 | to | DLP-094-000021625 |
| DLP-094-000021627 | to | DLP-094-000021639 |
| DLP-094-000021641 | to | DLP-094-000021652 |
| DLP-094-000021654 | to | DLP-094-000021658 |
| DLP-094-000021660 | to | DLP-094-000021661 |
| DLP-094-000021664 | to | DLP-094-000021676 |
| DLP-094-000021678 | to | DLP-094-000021679 |
| DLP-094-000021685 | to | DLP-094-000021718 |
| DLP-094-000021721 | to | DLP-094-000021722 |
| DLP-094-000021724 | to | DLP-094-000021725 |
| DLP-094-000021727 | to | DLP-094-000021729 |
| DLP-094-000021732 | to | DLP-094-000021733 |
| DLP-094-000021735 | to | DLP-094-000021735 |
| DLP-094-000021737 | to | DLP-094-000021737 |
| DLP-094-000021740 | to | DLP-094-000021744 |
| DLP-094-000021746 | to | DLP-094-000021746 |
| DLP-094-000021748 | to | DLP-094-000021770 |
| DLP-094-000021772 | to | DLP-094-000021772 |
| DLP-094-000021777 | to | DLP-094-000021785 |
| DLP-094-000021787 | to | DLP-094-000021795 |
| DLP-094-000021797 | to | DLP-094-000021797 |
| DLP-094-000021799 | to | DLP-094-000021799 |
| DLP-094-000021804 | to | DLP-094-000021805 |
| DLP-094-000021809 | to | DLP-094-000021809 |
| DLP-094-000021811 | to | DLP-094-000021814 |
| DLP-094-000021816 | to | DLP-094-000021872 |
| DLP-094-000021874 | to | DLP-094-000021881 |
| DLP-094-000021886 | to | DLP-094-000021889 |

| | | |
|---|---|---|
| DLP-094-000021893 | to | DLP-094-000021893 |
| DLP-094-000021896 | to | DLP-094-000021899 |
| DLP-094-000021903 | to | DLP-094-000021907 |
| DLP-094-000021909 | to | DLP-094-000021909 |
| DLP-094-000021912 | to | DLP-094-000021914 |
| DLP-094-000021916 | to | DLP-094-000021922 |
| DLP-094-000021924 | to | DLP-094-000021927 |
| DLP-094-000021929 | to | DLP-094-000021941 |
| DLP-094-000021943 | to | DLP-094-000021944 |
| DLP-094-000021946 | to | DLP-094-000021956 |
| DLP-094-000021958 | to | DLP-094-000021964 |
| DLP-094-000021968 | to | DLP-094-000021992 |
| DLP-094-000021994 | to | DLP-094-000021999 |
| DLP-094-000022001 | to | DLP-094-000022021 |
| DLP-094-000022024 | to | DLP-094-000022028 |
| DLP-094-000022030 | to | DLP-094-000022040 |
| DLP-094-000022042 | to | DLP-094-000022055 |
| DLP-094-000022057 | to | DLP-094-000022059 |
| DLP-094-000022063 | to | DLP-094-000022063 |
| DLP-094-000022077 | to | DLP-094-000022098 |
| DLP-094-000022100 | to | DLP-094-000022100 |
| DLP-094-000022112 | to | DLP-094-000022112 |
| DLP-094-000022115 | to | DLP-094-000022118 |
| DLP-094-000022122 | to | DLP-094-000022124 |
| DLP-094-000022126 | to | DLP-094-000022137 |
| DLP-094-000022140 | to | DLP-094-000022140 |
| DLP-094-000022147 | to | DLP-094-000022150 |
| DLP-094-000022152 | to | DLP-094-000022152 |
| DLP-094-000022154 | to | DLP-094-000022154 |
| DLP-094-000022157 | to | DLP-094-000022163 |
| DLP-094-000022165 | to | DLP-094-000022177 |
| DLP-094-000022181 | to | DLP-094-000022181 |
| DLP-094-000022183 | to | DLP-094-000022187 |
| DLP-094-000022191 | to | DLP-094-000022192 |
| DLP-094-000022196 | to | DLP-094-000022206 |
| DLP-094-000022220 | to | DLP-094-000022229 |
| DLP-094-000022232 | to | DLP-094-000022238 |
| DLP-094-000022240 | to | DLP-094-000022283 |
| DLP-094-000022290 | to | DLP-094-000022310 |
| DLP-094-000022320 | to | DLP-094-000022322 |
| DLP-094-000022324 | to | DLP-094-000022326 |
| DLP-094-000022329 | to | DLP-094-000022342 |
| DLP-094-000022349 | to | DLP-094-000022350 |
| DLP-094-000022352 | to | DLP-094-000022356 |

DLP-094-000022358          to          DLP-094-000022359
DLP-094-000022363          to          DLP-094-000022365
DLP-094-000022369          to          DLP-094-000022372
DLP-094-000022374          to          DLP-094-000022375
DLP-094-000022377          to          DLP-094-000022380
DLP-094-000022382          to          DLP-094-000022411
DLP-094-000022413          to          DLP-094-000022416.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008


195

**CERTIFICATE OF SERVICE**


      I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.



           s/ James F. McConnon, Jr.    
           JAMES F. McCONNON, JR.