**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 001 | DLP-001-000000001 | DLP-001-000000045 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000047 | DLP-001-000000153 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000155 | DLP-001-000000170 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000172 | DLP-001-000000208 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000210 | DLP-001-000000239 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000241 | DLP-001-000000276 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 001 | DLP-001-000000278 | DLP-001-000000376 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000378 | DLP-001-000000380 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000382 | DLP-001-000000388 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000390 | DLP-001-000000456 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000458 | DLP-001-000000490 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000492 | DLP-001-000000492 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 001 | DLP-001-000000495 | DLP-001-000000504 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000506 | DLP-001-000000591 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000593 | DLP-001-000000610 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000612 | DLP-001-000000681 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000694 | DLP-001-000000717 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000758 | DLP-001-000000788 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 001 | DLP-001-000000829 | DLP-001-000000842 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000883 | DLP-001-000000925 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000947 | DLP-001-000000996 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000001009 | DLP-001-000001211 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000001230 | DLP-001-000001307 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000001314 | DLP-001-000001523 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 001 | DLP-001-000001526 | DLP-001-000001799 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 002 | DLP-002-000000003 | DLP-002-000000003 | USACE; MVD; MVN; CEMVN-CD-Q | Michael P Bourgeois | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 002 | DLP-002-000000006 | DLP-002-000000007 | USACE; MVD; MVN; CEMVN-CD-Q | Michael P Bourgeois | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000001 | DLP-003-000000005 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000008 | DLP-003-000000016 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000018 | DLP-003-000000031 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000034 | DLP-003-000000035 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000038 | DLP-003-000000038 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000043 | DLP-003-000000051 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000054 | DLP-003-000000056 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000069 | DLP-003-000000073 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000075 | DLP-003-000000075 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000078 | DLP-003-000000078 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000080 | DLP-003-000000083 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000089 | DLP-003-000000089 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000101 | DLP-003-000000101 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000103 | DLP-003-000000106 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000108 | DLP-003-000000108 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000110 | DLP-003-000000110 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000119 | DLP-003-000000119 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000146 | DLP-003-000000149 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000151 | DLP-003-000000152 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000157 | DLP-003-000000157 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000161 | DLP-003-000000162 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000165 | DLP-003-000000165 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000167 | DLP-003-000000169 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000171 | DLP-003-000000180 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000182 | DLP-003-000000182 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000184 | DLP-003-000000189 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000191 | DLP-003-000000195 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000198 | DLP-003-000000198 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000200 | DLP-003-000000202 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000204 | DLP-003-000000204 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000206 | DLP-003-000000206 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000210 | DLP-003-000000210 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000212 | DLP-003-000000215 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000217 | DLP-003-000000217 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000219 | DLP-003-000000231 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000235 | DLP-003-000000239 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000241 | DLP-003-000000267 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000270 | DLP-003-000000275 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000278 | DLP-003-000000285 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000287 | DLP-003-000000287 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000289 | DLP-003-000000301 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000303 | DLP-003-000000303 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000305 | DLP-003-000000308 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000310 | DLP-003-000000317 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000319 | DLP-003-000000326 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000328 | DLP-003-000000328 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000333 | DLP-003-000000345 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000347 | DLP-003-000000349 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000352 | DLP-003-000000352 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000354 | DLP-003-000000358 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000360 | DLP-003-000000360 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000362 | DLP-003-000000363 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000366 | DLP-003-000000366 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000368 | DLP-003-000000370 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000372 | DLP-003-000000373 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000375 | DLP-003-000000375 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000380 | DLP-003-000000385 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000387 | DLP-003-000000388 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000390 | DLP-003-000000391 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000395 | DLP-003-000000396 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000398 | DLP-003-000000401 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000403 | DLP-003-000000404 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000406 | DLP-003-000000409 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000411 | DLP-003-000000413 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000415 | DLP-003-000000426 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000428 | DLP-003-000000438 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000441 | DLP-003-000000443 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000446 | DLP-003-000000448 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000450 | DLP-003-000000465 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000468 | DLP-003-000000468 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000470 | DLP-003-000000471 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000473 | DLP-003-000000477 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000479 | DLP-003-000000485 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000487 | DLP-003-000000501 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000504 | DLP-003-000000505 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000507 | DLP-003-000000510 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000512 | DLP-003-000000513 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000515 | DLP-003-000000515 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000518 | DLP-003-000000523 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000525 | DLP-003-000000535 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000537 | DLP-003-000000552 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000554 | DLP-003-000000554 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000558 | DLP-003-000000569 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000571 | DLP-003-000000607 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000609 | DLP-003-000000610 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000612 | DLP-003-000000623 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000625 | DLP-003-000000630 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000632 | DLP-003-000000639 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000641 | DLP-003-000000647 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000649 | DLP-003-000000658 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000663 | DLP-003-000000665 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000668 | DLP-003-000000668 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000670 | DLP-003-000000674 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000676 | DLP-003-000000676 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000678 | DLP-003-000000685 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000687 | DLP-003-000000709 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000712 | DLP-003-000000720 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000723 | DLP-003-000000736 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000738 | DLP-003-000000746 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000748 | DLP-003-000000758 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000761 | DLP-003-000000770 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000772 | DLP-003-000000774 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000777 | DLP-003-000000778 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000780 | DLP-003-000000780 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000782 | DLP-003-000000783 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000785 | DLP-003-000000786 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000788 | DLP-003-000000788 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000790 | DLP-003-000000791 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000793 | DLP-003-000000793 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000795 | DLP-003-000000795 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000800 | DLP-003-000000823 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000825 | DLP-003-000000827 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000829 | DLP-003-000000835 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000838 | DLP-003-000000839 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000841 | DLP-003-000000851 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000853 | DLP-003-000000853 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000855 | DLP-003-000000875 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000877 | DLP-003-000000889 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000891 | DLP-003-000000897 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000900 | DLP-003-000000901 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000903 | DLP-003-000000917 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000919 | DLP-003-000000926 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000928 | DLP-003-000000932 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000934 | DLP-003-000000934 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000936 | DLP-003-000000937 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000940 | DLP-003-000000941 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000949 | DLP-003-000000949 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000952 | DLP-003-000000952 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000954 | DLP-003-000000959 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000961 | DLP-003-000000970 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000972 | DLP-003-000000972 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000974 | DLP-003-000000980 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000982 | DLP-003-000000984 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000986 | DLP-003-000000986 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000988 | DLP-003-000000990 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000992 | DLP-003-000000993 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000995 | DLP-003-000001000 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001002 | DLP-003-000001008 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001010 | DLP-003-000001011 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001013 | DLP-003-000001014 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001016 | DLP-003-000001017 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001020 | DLP-003-000001021 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001025 | DLP-003-000001033 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001035 | DLP-003-000001037 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001039 | DLP-003-000001042 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001044 | DLP-003-000001045 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001048 | DLP-003-000001048 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001060 | DLP-003-000001060 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001063 | DLP-003-000001066 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001069 | DLP-003-000001070 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001072 | DLP-003-000001073 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001077 | DLP-003-000001082 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001085 | DLP-003-000001085 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001089 | DLP-003-000001089 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001091 | DLP-003-000001113 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001116 | DLP-003-000001124 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001126 | DLP-003-000001126 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001131 | DLP-003-000001132 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001134 | DLP-003-000001140 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001142 | DLP-003-000001151 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001153 | DLP-003-000001169 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001171 | DLP-003-000001172 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001175 | DLP-003-000001179 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001183 | DLP-003-000001186 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001189 | DLP-003-000001190 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001192 | DLP-003-000001194 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001196 | DLP-003-000001205 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001207 | DLP-003-000001207 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001209 | DLP-003-000001210 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001212 | DLP-003-000001221 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001224 | DLP-003-000001224 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001227 | DLP-003-000001228 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001230 | DLP-003-000001233 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001235 | DLP-003-000001235 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001238 | DLP-003-000001246 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001248 | DLP-003-000001250 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001252 | DLP-003-000001253 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001255 | DLP-003-000001255 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001258 | DLP-003-000001265 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001267 | DLP-003-000001267 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001270 | DLP-003-000001270 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001272 | DLP-003-000001273 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001275 | DLP-003-000001278 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001282 | DLP-003-000001285 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001287 | DLP-003-000001288 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001290 | DLP-003-000001290 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001293 | DLP-003-000001294 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001296 | DLP-003-000001296 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001298 | DLP-003-000001306 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001309 | DLP-003-000001313 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001316 | DLP-003-000001323 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001327 | DLP-003-000001338 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001340 | DLP-003-000001346 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001349 | DLP-003-000001351 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001353 | DLP-003-000001356 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001359 | DLP-003-000001361 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001366 | DLP-003-000001369 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001371 | DLP-003-000001379 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001382 | DLP-003-000001384 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001387 | DLP-003-000001390 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001392 | DLP-003-000001404 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001406 | DLP-003-000001408 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001410 | DLP-003-000001416 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001418 | DLP-003-000001430 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001433 | DLP-003-000001437 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001439 | DLP-003-000001444 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001446 | DLP-003-000001452 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001454 | DLP-003-000001494 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001508 | DLP-003-000001508 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001514 | DLP-003-000001515 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001517 | DLP-003-000001517 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001519 | DLP-003-000001530 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001532 | DLP-003-000001535 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001537 | DLP-003-000001544 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001547 | DLP-003-000001549 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001551 | DLP-003-000001586 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001589 | DLP-003-000001601 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001604 | DLP-003-000001612 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001614 | DLP-003-000001616 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001618 | DLP-003-000001620 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001622 | DLP-003-000001622 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001624 | DLP-003-000001626 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001628 | DLP-003-000001628 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001632 | DLP-003-000001632 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001635 | DLP-003-000001635 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001637 | DLP-003-000001638 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001641 | DLP-003-000001644 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001646 | DLP-003-000001646 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001648 | DLP-003-000001648 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001650 | DLP-003-000001653 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001655 | DLP-003-000001657 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001659 | DLP-003-000001659 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001661 | DLP-003-000001662 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001664 | DLP-003-000001667 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001669 | DLP-003-000001670 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001672 | DLP-003-000001672 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001674 | DLP-003-000001674 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001678 | DLP-003-000001684 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001686 | DLP-003-000001690 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001693 | DLP-003-000001694 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001697 | DLP-003-000001697 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001709 | DLP-003-000001709 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001711 | DLP-003-000001712 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001716 | DLP-003-000001721 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001723 | DLP-003-000001725 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001727 | DLP-003-000001727 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001731 | DLP-003-000001734 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001737 | DLP-003-000001740 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001742 | DLP-003-000001745 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001747 | DLP-003-000001754 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001756 | DLP-003-000001759 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001761 | DLP-003-000001761 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001763 | DLP-003-000001764 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001766 | DLP-003-000001766 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001768 | DLP-003-000001769 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001771 | DLP-003-000001782 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001784 | DLP-003-000001785 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001787 | DLP-003-000001804 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001806 | DLP-003-000001806 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001808 | DLP-003-000001808 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001812 | DLP-003-000001814 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001817 | DLP-003-000001819 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001823 | DLP-003-000001825 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001827 | DLP-003-000001831 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001833 | DLP-003-000001836 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001838 | DLP-003-000001843 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001847 | DLP-003-000001848 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001854 | DLP-003-000001855 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001857 | DLP-003-000001857 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001859 | DLP-003-000001859 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001863 | DLP-003-000001864 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001866 | DLP-003-000001867 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001871 | DLP-003-000001877 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001879 | DLP-003-000001879 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001881 | DLP-003-000001888 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001890 | DLP-003-000001892 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001896 | DLP-003-000001913 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001915 | DLP-003-000001918 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001920 | DLP-003-000001922 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001924 | DLP-003-000001928 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001930 | DLP-003-000001940 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001942 | DLP-003-000001950 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001953 | DLP-003-000001953 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001955 | DLP-003-000001959 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001962 | DLP-003-000001964 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001966 | DLP-003-000001968 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001970 | DLP-003-000001970 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001972 | DLP-003-000001972 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001974 | DLP-003-000001975 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001981 | DLP-003-000001981 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001984 | DLP-003-000001987 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001990 | DLP-003-000001990 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001992 | DLP-003-000001994 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001996 | DLP-003-000002004 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002008 | DLP-003-000002008 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002017 | DLP-003-000002023 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002025 | DLP-003-000002025 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002066 | DLP-003-000002073 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002075 | DLP-003-000002075 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002081 | DLP-003-000002081 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002085 | DLP-003-000002087 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002099 | DLP-003-000002102 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002107 | DLP-003-000002107 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002111 | DLP-003-000002114 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002116 | DLP-003-000002120 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002122 | DLP-003-000002123 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002125 | DLP-003-000002127 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002129 | DLP-003-000002131 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002134 | DLP-003-000002134 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002136 | DLP-003-000002136 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002140 | DLP-003-000002143 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002145 | DLP-003-000002147 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002149 | DLP-003-000002149 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002151 | DLP-003-000002152 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002154 | DLP-003-000002158 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002160 | DLP-003-000002171 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002173 | DLP-003-000002174 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002182 | DLP-003-000002183 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002186 | DLP-003-000002186 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002189 | DLP-003-000002192 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002194 | DLP-003-000002197 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002199 | DLP-003-000002201 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002203 | DLP-003-000002204 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002206 | DLP-003-000002206 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002208 | DLP-003-000002209 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002211 | DLP-003-000002219 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002221 | DLP-003-000002222 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002225 | DLP-003-000002240 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002255 | DLP-003-000002255 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002258 | DLP-003-000002259 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002261 | DLP-003-000002261 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002263 | DLP-003-000002264 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002267 | DLP-003-000002268 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002271 | DLP-003-000002276 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002278 | DLP-003-000002279 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002282 | DLP-003-000002290 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002306 | DLP-003-000002308 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002312 | DLP-003-000002322 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002324 | DLP-003-000002324 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002327 | DLP-003-000002332 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002334 | DLP-003-000002334 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002336 | DLP-003-000002346 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002348 | DLP-003-000002354 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002356 | DLP-003-000002359 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002364 | DLP-003-000002371 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002374 | DLP-003-000002377 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002388 | DLP-003-000002393 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002395 | DLP-003-000002402 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002408 | DLP-003-000002408 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002410 | DLP-003-000002412 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002414 | DLP-003-000002414 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002417 | DLP-003-000002417 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002419 | DLP-003-000002420 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002424 | DLP-003-000002426 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002428 | DLP-003-000002436 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002439 | DLP-003-000002444 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002446 | DLP-003-000002455 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002457 | DLP-003-000002460 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002462 | DLP-003-000002462 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002465 | DLP-003-000002465 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002467 | DLP-003-000002469 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002473 | DLP-003-000002479 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002483 | DLP-003-000002490 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002495 | DLP-003-000002497 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002500 | DLP-003-000002506 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002508 | DLP-003-000002509 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002511 | DLP-003-000002521 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002523 | DLP-003-000002531 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002533 | DLP-003-000002536 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002538 | DLP-003-000002539 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002543 | DLP-003-000002548 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002550 | DLP-003-000002551 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002553 | DLP-003-000002563 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002565 | DLP-003-000002571 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002573 | DLP-003-000002576 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002581 | DLP-003-000002581 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002583 | DLP-003-000002594 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002596 | DLP-003-000002596 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002601 | DLP-003-000002618 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002621 | DLP-003-000002621 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002623 | DLP-003-000002625 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002627 | DLP-003-000002627 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002630 | DLP-003-000002631 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002633 | DLP-003-000002653 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002665 | DLP-003-000002666 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002668 | DLP-003-000002671 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002673 | DLP-003-000002678 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002681 | DLP-003-000002689 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002692 | DLP-003-000002693 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002695 | DLP-003-000002725 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002727 | DLP-003-000002729 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002745 | DLP-003-000002762 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002764 | DLP-003-000002766 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002768 | DLP-003-000002770 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002772 | DLP-003-000002775 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002781 | DLP-003-000002783 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002787 | DLP-003-000002787 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002789 | DLP-003-000002790 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002792 | DLP-003-000002795 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002801 | DLP-003-000002820 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002822 | DLP-003-000002822 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002825 | DLP-003-000002837 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002839 | DLP-003-000002839 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002843 | DLP-003-000002843 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002845 | DLP-003-000002847 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002852 | DLP-003-000002854 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002857 | DLP-003-000002859 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002862 | DLP-003-000002863 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002868 | DLP-003-000002869 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002872 | DLP-003-000002873 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002875 | DLP-003-000002875 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002877 | DLP-003-000002888 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002890 | DLP-003-000002895 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002899 | DLP-003-000002899 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002901 | DLP-003-000002904 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002918 | DLP-003-000002926 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002931 | DLP-003-000002931 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002934 | DLP-003-000002934 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002937 | DLP-003-000002937 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002939 | DLP-003-000002952 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002955 | DLP-003-000002955 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002959 | DLP-003-000002963 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002965 | DLP-003-000002971 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002974 | DLP-003-000002977 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002979 | DLP-003-000002981 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002984 | DLP-003-000002984 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002988 | DLP-003-000002990 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002992 | DLP-003-000002992 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002994 | DLP-003-000003007 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003009 | DLP-003-000003010 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003050 | DLP-003-000003050 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003052 | DLP-003-000003059 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003061 | DLP-003-000003070 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003072 | DLP-003-000003072 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003078 | DLP-003-000003085 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003088 | DLP-003-000003111 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003114 | DLP-003-000003117 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003119 | DLP-003-000003119 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003123 | DLP-003-000003123 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003127 | DLP-003-000003129 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003131 | DLP-003-000003133 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003135 | DLP-003-000003140 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003143 | DLP-003-000003144 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003148 | DLP-003-000003153 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003157 | DLP-003-000003158 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003160 | DLP-003-000003166 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003168 | DLP-003-000003176 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003179 | DLP-003-000003184 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003187 | DLP-003-000003195 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003197 | DLP-003-000003205 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003212 | DLP-003-000003212 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003220 | DLP-003-000003220 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003222 | DLP-003-000003227 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003229 | DLP-003-000003350 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003354 | DLP-003-000003356 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003358 | DLP-003-000003363 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003365 | DLP-003-000003372 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003376 | DLP-003-000003380 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003387 | DLP-003-000003510 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003513 | DLP-003-000003513 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003517 | DLP-003-000003519 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003521 | DLP-003-000003521 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003524 | DLP-003-000003525 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003528 | DLP-003-000003529 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003531 | DLP-003-000003539 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003542 | DLP-003-000003543 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003545 | DLP-003-000003545 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003549 | DLP-003-000003550 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003552 | DLP-003-000003552 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003555 | DLP-003-000003603 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003609 | DLP-003-000003610 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003614 | DLP-003-000003645 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003647 | DLP-003-000003656 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003658 | DLP-003-000003662 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003664 | DLP-003-000003676 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003678 | DLP-003-000003680 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003683 | DLP-003-000003684 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003686 | DLP-003-000003697 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003700 | DLP-003-000003704 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003706 | DLP-003-000003706 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003708 | DLP-003-000003714 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003716 | DLP-003-000003732 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003734 | DLP-003-000003742 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003747 | DLP-003-000003759 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003761 | DLP-003-000003761 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003764 | DLP-003-000003769 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000001 | DLP-004-000000001 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000004 | DLP-004-000000034 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000036 | DLP-004-000000036 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000043 | DLP-004-000000047 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000049 | DLP-004-000000053 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000055 | DLP-004-000000063 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000065 | DLP-004-000000097 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000099 | DLP-004-000000108 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000110 | DLP-004-000000110 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000112 | DLP-004-000000122 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000124 | DLP-004-000000129 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000131 | DLP-004-000000131 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000134 | DLP-004-000000134 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000136 | DLP-004-000000142 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000144 | DLP-004-000000152 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000154 | DLP-004-000000193 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000195 | DLP-004-000000222 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000224 | DLP-004-000000332 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000334 | DLP-004-000000422 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000425 | DLP-004-000000430 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000435 | DLP-004-000000435 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000438 | DLP-004-000000439 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000442 | DLP-004-000000461 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000464 | DLP-004-000000465 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000467 | DLP-004-000000469 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000471 | DLP-004-000000475 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000479 | DLP-004-000000481 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000484 | DLP-004-000000489 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000491 | DLP-004-000000491 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000500 | DLP-004-000000505 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000507 | DLP-004-000000508 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000510 | DLP-004-000000523 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000527 | DLP-004-000000528 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000530 | DLP-004-000000533 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000535 | DLP-004-000000536 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000538 | DLP-004-000000563 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000565 | DLP-004-000000574 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000576 | DLP-004-000000578 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000581 | DLP-004-000000585 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000589 | DLP-004-000000606 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000608 | DLP-004-000000807 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000810 | DLP-004-000000810 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000813 | DLP-004-000000855 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000857 | DLP-004-000000876 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000879 | DLP-004-000000882 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000884 | DLP-004-000000954 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000956 | DLP-004-000000958 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000960 | DLP-004-000000973 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000976 | DLP-004-000000976 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000978 | DLP-004-000000988 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000990 | DLP-004-000001000 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001005 | DLP-004-000001039 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001041 | DLP-004-000001044 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001046 | DLP-004-000001049 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001051 | DLP-004-000001052 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001054 | DLP-004-000001067 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001070 | DLP-004-000001087 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001089 | DLP-004-000001099 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001101 | DLP-004-000001102 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001104 | DLP-004-000001104 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001106 | DLP-004-000001115 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001117 | DLP-004-000001120 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001122 | DLP-004-000001129 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001131 | DLP-004-000001134 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001136 | DLP-004-000001187 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001189 | DLP-004-000001210 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001212 | DLP-004-000001215 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001217 | DLP-004-000001228 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001236 | DLP-004-000001253 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001256 | DLP-004-000001261 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001264 | DLP-004-000001314 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001316 | DLP-004-000001433 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001437 | DLP-004-000001438 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001442 | DLP-004-000001445 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001447 | DLP-004-000001450 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001452 | DLP-004-000001458 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001460 | DLP-004-000001487 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001490 | DLP-004-000001490 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001492 | DLP-004-000001511 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001513 | DLP-004-000001528 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001530 | DLP-004-000001544 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001546 | DLP-004-000001552 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001556 | DLP-004-000001563 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001565 | DLP-004-000001566 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001568 | DLP-004-000001577 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001579 | DLP-004-000001583 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001585 | DLP-004-000001596 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001598 | DLP-004-000001610 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001612 | DLP-004-000001633 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001635 | DLP-004-000001639 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001642 | DLP-004-000001653 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001655 | DLP-004-000001655 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001680 | DLP-004-000001736 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001738 | DLP-004-000001740 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001742 | DLP-004-000001755 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001757 | DLP-004-000001789 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001791 | DLP-004-000001831 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001833 | DLP-004-000001836 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001846 | DLP-004-000001881 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001883 | DLP-004-000001883 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001885 | DLP-004-000001913 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001915 | DLP-004-000001915 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001917 | DLP-004-000001965 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001967 | DLP-004-000001967 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001969 | DLP-004-000001989 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001991 | DLP-004-000002068 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002101 | DLP-004-000002102 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002105 | DLP-004-000002122 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002124 | DLP-004-000002126 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002128 | DLP-004-000002141 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002143 | DLP-004-000002149 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002159 | DLP-004-000002159 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002180 | DLP-004-000002211 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002213 | DLP-004-000002244 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002247 | DLP-004-000002248 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002251 | DLP-004-000002252 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002254 | DLP-004-000002280 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002282 | DLP-004-000002367 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002369 | DLP-004-000002451 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002453 | DLP-004-000002493 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002496 | DLP-004-000002549 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002558 | DLP-004-000002573 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002576 | DLP-004-000002576 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002578 | DLP-004-000002578 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002580 | DLP-004-000002583 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002585 | DLP-004-000002586 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002589 | DLP-004-000002600 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002602 | DLP-004-000002603 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002611 | DLP-004-000002612 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002615 | DLP-004-000002615 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002617 | DLP-004-000002622 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002624 | DLP-004-000002625 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002627 | DLP-004-000002629 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002633 | DLP-004-000002633 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002635 | DLP-004-000002639 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002642 | DLP-004-000002648 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002651 | DLP-004-000002651 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002653 | DLP-004-000002657 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002659 | DLP-004-000002680 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002683 | DLP-004-000002688 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000001 | DLP-005-000000002 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000005 | DLP-005-000000011 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000014 | DLP-005-000000014 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000016 | DLP-005-000000041 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000043 | DLP-005-000000057 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000059 | DLP-005-000000059 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000061 | DLP-005-000000065 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000067 | DLP-005-000000078 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000083 | DLP-005-000000085 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000087 | DLP-005-000000097 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000099 | DLP-005-000000120 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000122 | DLP-005-000000129 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000131 | DLP-005-000000131 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000133 | DLP-005-000000133 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000139 | DLP-005-000000139 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000141 | DLP-005-000000147 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000149 | DLP-005-000000197 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000200 | DLP-005-000000213 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000215 | DLP-005-000000217 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000221 | DLP-005-000000227 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000229 | DLP-005-000000230 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000232 | DLP-005-000000233 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000235 | DLP-005-000000241 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000244 | DLP-005-000000244 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000246 | DLP-005-000000248 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000250 | DLP-005-000000267 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000269 | DLP-005-000000271 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000273 | DLP-005-000000291 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000293 | DLP-005-000000326 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000329 | DLP-005-000000332 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000334 | DLP-005-000000348 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000350 | DLP-005-000000352 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000359 | DLP-005-000000361 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000364 | DLP-005-000000364 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000366 | DLP-005-000000367 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000369 | DLP-005-000000371 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000373 | DLP-005-000000380 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000382 | DLP-005-000000391 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000393 | DLP-005-000000396 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000398 | DLP-005-000000399 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000401 | DLP-005-000000401 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000403 | DLP-005-000000409 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000411 | DLP-005-000000420 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000422 | DLP-005-000000422 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000424 | DLP-005-000000426 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000428 | DLP-005-000000433 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000435 | DLP-005-000000437 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000439 | DLP-005-000000441 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000443 | DLP-005-000000448 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000450 | DLP-005-000000457 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000459 | DLP-005-000000471 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000473 | DLP-005-000000475 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000477 | DLP-005-000000515 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000517 | DLP-005-000000518 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000520 | DLP-005-000000521 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000523 | DLP-005-000000527 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000530 | DLP-005-000000532 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000534 | DLP-005-000000538 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000540 | DLP-005-000000541 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000543 | DLP-005-000000544 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000546 | DLP-005-000000547 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000549 | DLP-005-000000550 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000554 | DLP-005-000000554 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000556 | DLP-005-000000565 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000567 | DLP-005-000000581 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000583 | DLP-005-000000590 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000592 | DLP-005-000000593 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000595 | DLP-005-000000601 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000604 | DLP-005-000000620 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000622 | DLP-005-000000635 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000637 | DLP-005-000000637 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000639 | DLP-005-000000639 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000642 | DLP-005-000000642 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000644 | DLP-005-000000644 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000646 | DLP-005-000000670 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000674 | DLP-005-000000674 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000676 | DLP-005-000000681 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000683 | DLP-005-000000688 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000690 | DLP-005-000000700 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000702 | DLP-005-000000704 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000710 | DLP-005-000000722 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000724 | DLP-005-000000735 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000737 | DLP-005-000000759 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000761 | DLP-005-000000776 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000780 | DLP-005-000000786 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000788 | DLP-005-000000789 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000791 | DLP-005-000000792 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000795 | DLP-005-000000795 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000797 | DLP-005-000000823 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000825 | DLP-005-000000830 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000832 | DLP-005-000000833 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000835 | DLP-005-000000865 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000868 | DLP-005-000000869 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000871 | DLP-005-000000871 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000873 | DLP-005-000000885 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000887 | DLP-005-000000892 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000894 | DLP-005-000000896 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000898 | DLP-005-000000919 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000921 | DLP-005-000000922 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000924 | DLP-005-000000926 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000929 | DLP-005-000000936 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000938 | DLP-005-000000954 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000957 | DLP-005-000000989 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000991 | DLP-005-000000996 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000998 | DLP-005-000000998 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001000 | DLP-005-000001042 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001048 | DLP-005-000001048 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001051 | DLP-005-000001051 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001053 | DLP-005-000001053 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001055 | DLP-005-000001055 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001059 | DLP-005-000001065 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001067 | DLP-005-000001067 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001069 | DLP-005-000001073 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001076 | DLP-005-000001081 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001083 | DLP-005-000001085 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001088 | DLP-005-000001091 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001093 | DLP-005-000001095 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001099 | DLP-005-000001099 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001101 | DLP-005-000001130 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001133 | DLP-005-000001141 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001145 | DLP-005-000001146 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001149 | DLP-005-000001151 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001156 | DLP-005-000001156 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001159 | DLP-005-000001159 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001162 | DLP-005-000001167 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001169 | DLP-005-000001175 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001177 | DLP-005-000001178 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001180 | DLP-005-000001180 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001182 | DLP-005-000001216 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001218 | DLP-005-000001222 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001224 | DLP-005-000001226 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001235 | DLP-005-000001235 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001237 | DLP-005-000001238 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001240 | DLP-005-000001242 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001245 | DLP-005-000001268 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001270 | DLP-005-000001270 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001272 | DLP-005-000001273 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001275 | DLP-005-000001282 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001284 | DLP-005-000001284 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001286 | DLP-005-000001304 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001306 | DLP-005-000001309 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001311 | DLP-005-000001312 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001316 | DLP-005-000001317 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001319 | DLP-005-000001331 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001333 | DLP-005-000001363 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001365 | DLP-005-000001365 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001367 | DLP-005-000001369 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001371 | DLP-005-000001371 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001375 | DLP-005-000001376 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001378 | DLP-005-000001402 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001404 | DLP-005-000001407 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001410 | DLP-005-000001411 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001413 | DLP-005-000001414 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001416 | DLP-005-000001418 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001420 | DLP-005-000001438 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001440 | DLP-005-000001441 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001444 | DLP-005-000001446 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001448 | DLP-005-000001450 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001452 | DLP-005-000001456 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001460 | DLP-005-000001462 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001464 | DLP-005-000001475 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001478 | DLP-005-000001478 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001481 | DLP-005-000001484 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001486 | DLP-005-000001486 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001490 | DLP-005-000001492 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001496 | DLP-005-000001496 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001499 | DLP-005-000001499 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001501 | DLP-005-000001504 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001507 | DLP-005-000001529 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001532 | DLP-005-000001549 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001551 | DLP-005-000001553 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001556 | DLP-005-000001559 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001561 | DLP-005-000001569 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001571 | DLP-005-000001571 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001573 | DLP-005-000001574 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001576 | DLP-005-000001579 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001582 | DLP-005-000001583 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001585 | DLP-005-000001597 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001599 | DLP-005-000001621 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001623 | DLP-005-000001623 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001625 | DLP-005-000001626 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001628 | DLP-005-000001629 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001631 | DLP-005-000001640 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001642 | DLP-005-000001652 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001655 | DLP-005-000001658 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001661 | DLP-005-000001663 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001665 | DLP-005-000001668 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001671 | DLP-005-000001672 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001674 | DLP-005-000001679 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001682 | DLP-005-000001685 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001688 | DLP-005-000001689 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001692 | DLP-005-000001714 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001716 | DLP-005-000001717 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001719 | DLP-005-000001726 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001728 | DLP-005-000001728 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001730 | DLP-005-000001739 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001743 | DLP-005-000001744 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001746 | DLP-005-000001784 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001787 | DLP-005-000001787 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001789 | DLP-005-000001792 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001794 | DLP-005-000001795 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001797 | DLP-005-000001801 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001803 | DLP-005-000001809 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001811 | DLP-005-000001815 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001817 | DLP-005-000001855 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001861 | DLP-005-000001864 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001866 | DLP-005-000001908 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001910 | DLP-005-000001926 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001928 | DLP-005-000001928 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001930 | DLP-005-000001935 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001937 | DLP-005-000001959 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001963 | DLP-005-000001975 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001977 | DLP-005-000001981 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001983 | DLP-005-000002029 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002034 | DLP-005-000002034 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002036 | DLP-005-000002038 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002040 | DLP-005-000002070 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002075 | DLP-005-000002083 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002085 | DLP-005-000002088 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002090 | DLP-005-000002106 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002108 | DLP-005-000002115 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002118 | DLP-005-000002118 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002122 | DLP-005-000002123 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002126 | DLP-005-000002152 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002154 | DLP-005-000002158 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002160 | DLP-005-000002165 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002167 | DLP-005-000002193 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002196 | DLP-005-000002198 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002200 | DLP-005-000002201 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002203 | DLP-005-000002211 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002213 | DLP-005-000002213 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002217 | DLP-005-000002231 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002233 | DLP-005-000002235 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002237 | DLP-005-000002238 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002240 | DLP-005-000002265 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002268 | DLP-005-000002282 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002287 | DLP-005-000002314 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002316 | DLP-005-000002321 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002323 | DLP-005-000002340 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002342 | DLP-005-000002359 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002362 | DLP-005-000002369 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002372 | DLP-005-000002391 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002393 | DLP-005-000002401 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002403 | DLP-005-000002409 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002413 | DLP-005-000002424 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002426 | DLP-005-000002427 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002431 | DLP-005-000002431 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002433 | DLP-005-000002438 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002440 | DLP-005-000002449 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002451 | DLP-005-000002460 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002463 | DLP-005-000002475 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002478 | DLP-005-000002479 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002482 | DLP-005-000002484 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002486 | DLP-005-000002494 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002504 | DLP-005-000002504 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002506 | DLP-005-000002509 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002514 | DLP-005-000002516 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002518 | DLP-005-000002528 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002532 | DLP-005-000002534 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002536 | DLP-005-000002537 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002539 | DLP-005-000002563 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002568 | DLP-005-000002573 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002579 | DLP-005-000002601 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002603 | DLP-005-000002604 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002606 | DLP-005-000002640 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002642 | DLP-005-000002642 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002644 | DLP-005-000002644 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002648 | DLP-005-000002649 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002653 | DLP-005-000002655 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002658 | DLP-005-000002674 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002676 | DLP-005-000002680 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002682 | DLP-005-000002685 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002688 | DLP-005-000002695 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002697 | DLP-005-000002697 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002699 | DLP-005-000002708 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002710 | DLP-005-000002714 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002716 | DLP-005-000002716 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002718 | DLP-005-000002723 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002725 | DLP-005-000002729 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002731 | DLP-005-000002742 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002745 | DLP-005-000002750 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002755 | DLP-005-000002755 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002757 | DLP-005-000002759 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002761 | DLP-005-000002762 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002764 | DLP-005-000002764 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002766 | DLP-005-000002770 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002772 | DLP-005-000002799 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002801 | DLP-005-000002804 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002806 | DLP-005-000002807 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002809 | DLP-005-000002809 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002813 | DLP-005-000002817 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002821 | DLP-005-000002824 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002826 | DLP-005-000002829 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002832 | DLP-005-000002837 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002844 | DLP-005-000002844 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002846 | DLP-005-000002846 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002848 | DLP-005-000002860 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002862 | DLP-005-000002869 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002871 | DLP-005-000002874 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002877 | DLP-005-000002883 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002887 | DLP-005-000002888 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002892 | DLP-005-000002894 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002899 | DLP-005-000002916 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002918 | DLP-005-000002922 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002924 | DLP-005-000002925 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002929 | DLP-005-000002938 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002944 | DLP-005-000002944 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002946 | DLP-005-000002946 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002950 | DLP-005-000002957 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002960 | DLP-005-000002962 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002976 | DLP-005-000002978 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002982 | DLP-005-000002985 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002988 | DLP-005-000002994 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002996 | DLP-005-000003005 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003007 | DLP-005-000003027 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003029 | DLP-005-000003029 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003031 | DLP-005-000003042 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003045 | DLP-005-000003060 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003065 | DLP-005-000003066 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003075 | DLP-005-000003079 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003089 | DLP-005-000003097 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003099 | DLP-005-000003099 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003101 | DLP-005-000003101 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003104 | DLP-005-000003135 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003137 | DLP-005-000003157 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003159 | DLP-005-000003161 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003164 | DLP-005-000003165 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003171 | DLP-005-000003186 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003188 | DLP-005-000003193 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003197 | DLP-005-000003202 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003204 | DLP-005-000003208 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003211 | DLP-005-000003211 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003213 | DLP-005-000003251 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003255 | DLP-005-000003263 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003266 | DLP-005-000003272 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003274 | DLP-005-000003275 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003277 | DLP-005-000003285 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003287 | DLP-005-000003289 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003293 | DLP-005-000003300 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003302 | DLP-005-000003313 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003315 | DLP-005-000003317 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003319 | DLP-005-000003324 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003334 | DLP-005-000003334 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003336 | DLP-005-000003341 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003343 | DLP-005-000003348 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003355 | DLP-005-000003363 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003365 | DLP-005-000003365 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003367 | DLP-005-000003368 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003370 | DLP-005-000003382 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003389 | DLP-005-000003389 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003396 | DLP-005-000003397 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003399 | DLP-005-000003427 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003429 | DLP-005-000003431 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003433 | DLP-005-000003454 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003458 | DLP-005-000003463 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003467 | DLP-005-000003483 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000001 | DLP-019-000000011 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000014 | DLP-019-000000016 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000019 | DLP-019-000000026 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000028 | DLP-019-000000031 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000033 | DLP-019-000000041 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000043 | DLP-019-000000043 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000045 | DLP-019-000000047 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000049 | DLP-019-000000052 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000054 | DLP-019-000000063 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000066 | DLP-019-000000110 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000114 | DLP-019-000000119 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000121 | DLP-019-000000130 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000133 | DLP-019-000000142 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000144 | DLP-019-000000146 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000149 | DLP-019-000000155 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000157 | DLP-019-000000158 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000162 | DLP-019-000000163 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000166 | DLP-019-000000180 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000182 | DLP-019-000000182 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000184 | DLP-019-000000186 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000188 | DLP-019-000000199 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000201 | DLP-019-000000207 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000209 | DLP-019-000000210 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000216 | DLP-019-000000216 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000218 | DLP-019-000000218 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000221 | DLP-019-000000221 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000223 | DLP-019-000000237 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000239 | DLP-019-000000243 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000245 | DLP-019-000000248 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000251 | DLP-019-000000253 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000256 | DLP-019-000000261 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000264 | DLP-019-000000264 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000266 | DLP-019-000000270 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000272 | DLP-019-000000277 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000279 | DLP-019-000000307 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000309 | DLP-019-000000328 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000330 | DLP-019-000000331 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000333 | DLP-019-000000334 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000336 | DLP-019-000000337 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000339 | DLP-019-000000343 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000345 | DLP-019-000000346 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000348 | DLP-019-000000349 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000351 | DLP-019-000000354 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000356 | DLP-019-000000367 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000369 | DLP-019-000000383 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000385 | DLP-019-000000445 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000450 | DLP-019-000000452 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000454 | DLP-019-000000467 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000469 | DLP-019-000000469 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000471 | DLP-019-000000490 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000492 | DLP-019-000000492 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000494 | DLP-019-000000495 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000499 | DLP-019-000000501 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000504 | DLP-019-000000505 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000507 | DLP-019-000000510 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000512 | DLP-019-000000512 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000514 | DLP-019-000000564 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000568 | DLP-019-000000576 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000578 | DLP-019-000000583 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000585 | DLP-019-000000639 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000641 | DLP-019-000000665 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000668 | DLP-019-000000695 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000701 | DLP-019-000000704 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000707 | DLP-019-000000711 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000713 | DLP-019-000000765 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000767 | DLP-019-000000902 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000904 | DLP-019-000001021 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001024 | DLP-019-000001026 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001029 | DLP-019-000001055 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001058 | DLP-019-000001105 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001107 | DLP-019-000001131 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001133 | DLP-019-000001133 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001137 | DLP-019-000001173 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001175 | DLP-019-000001176 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001178 | DLP-019-000001224 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001226 | DLP-019-000001241 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001243 | DLP-019-000001256 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001258 | DLP-019-000001280 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001285 | DLP-019-000001288 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001290 | DLP-019-000001309 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001311 | DLP-019-000001316 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001318 | DLP-019-000001318 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001320 | DLP-019-000001333 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001337 | DLP-019-000001341 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001343 | DLP-019-000001343 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001345 | DLP-019-000001352 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001354 | DLP-019-000001372 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001374 | DLP-019-000001387 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001389 | DLP-019-000001440 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001442 | DLP-019-000001473 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001475 | DLP-019-000001482 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001485 | DLP-019-000001493 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001496 | DLP-019-000001505 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001508 | DLP-019-000001523 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001526 | DLP-019-000001535 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001537 | DLP-019-000001565 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001567 | DLP-019-000001567 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001569 | DLP-019-000001619 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001621 | DLP-019-000001654 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001656 | DLP-019-000001665 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001667 | DLP-019-000001681 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001683 | DLP-019-000001699 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001701 | DLP-019-000001813 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001815 | DLP-019-000001820 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001822 | DLP-019-000001823 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001828 | DLP-019-000001830 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001832 | DLP-019-000001834 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001836 | DLP-019-000001936 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001939 | DLP-019-000001959 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001961 | DLP-019-000001962 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001967 | DLP-019-000001987 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001989 | DLP-019-000001989 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001991 | DLP-019-000002015 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002017 | DLP-019-000002036 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002038 | DLP-019-000002068 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002071 | DLP-019-000002072 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002075 | DLP-019-000002101 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002103 | DLP-019-000002108 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002111 | DLP-019-000002121 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002123 | DLP-019-000002130 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002132 | DLP-019-000002147 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002149 | DLP-019-000002167 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002169 | DLP-019-000002171 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002173 | DLP-019-000002185 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002187 | DLP-019-000002187 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002190 | DLP-019-000002191 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002195 | DLP-019-000002217 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002219 | DLP-019-000002222 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002224 | DLP-019-000002249 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002251 | DLP-019-000002267 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002269 | DLP-019-000002288 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002290 | DLP-019-000002305 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002307 | DLP-019-000002312 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002315 | DLP-019-000002325 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002327 | DLP-019-000002364 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002367 | DLP-019-000002370 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002373 | DLP-019-000002380 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002383 | DLP-019-000002385 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002387 | DLP-019-000002394 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002396 | DLP-019-000002396 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002398 | DLP-019-000002400 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002405 | DLP-019-000002416 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002421 | DLP-019-000002423 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002429 | DLP-019-000002477 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002481 | DLP-019-000002483 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002487 | DLP-019-000002490 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002492 | DLP-019-000002499 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002501 | DLP-019-000002515 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002517 | DLP-019-000002517 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002519 | DLP-019-000002523 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002526 | DLP-019-000002528 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002532 | DLP-019-000002567 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002570 | DLP-019-000002571 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002574 | DLP-019-000002575 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002578 | DLP-019-000002578 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002581 | DLP-019-000002581 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002584 | DLP-019-000002585 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002589 | DLP-019-000002596 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002599 | DLP-019-000002603 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002610 | DLP-019-000002614 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002617 | DLP-019-000002617 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002619 | DLP-019-000002627 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002632 | DLP-019-000002634 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002636 | DLP-019-000002640 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002648 | DLP-019-000002654 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002656 | DLP-019-000002682 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002686 | DLP-019-000002715 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002717 | DLP-019-000002719 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002723 | DLP-019-000002727 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002729 | DLP-019-000002756 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002758 | DLP-019-000002801 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002810 | DLP-019-000002810 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002825 | DLP-019-000002826 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002828 | DLP-019-000002881 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002883 | DLP-019-000002899 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002903 | DLP-019-000002910 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002912 | DLP-019-000002912 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002914 | DLP-019-000002917 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002919 | DLP-019-000002925 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002929 | DLP-019-000002985 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002989 | DLP-019-000003028 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003037 | DLP-019-000003037 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003042 | DLP-019-000003042 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003048 | DLP-019-000003118 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003120 | DLP-019-000003123 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000003208 | DLP-019-000003208 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003223 | DLP-019-000003223 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003225 | DLP-019-000003225 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003227 | DLP-019-000003227 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003241 | DLP-019-000003241 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003244 | DLP-019-000003285 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000003287 | DLP-019-000003287 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003318 | DLP-019-000003318 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003328 | DLP-019-000003393 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003408 | DLP-019-000003419 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003423 | DLP-019-000003423 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003426 | DLP-019-000003431 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000003445 | DLP-019-000003474 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003477 | DLP-019-000003522 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003524 | DLP-019-000003644 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003667 | DLP-019-000003755 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003757 | DLP-019-000003815 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003817 | DLP-019-000003822 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000003824 | DLP-019-000003855 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003861 | DLP-019-000003899 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003902 | DLP-019-000003942 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003945 | DLP-019-000003978 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003984 | DLP-019-000004432 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000004440 | DLP-019-000004637 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000004639 | DLP-019-000004975 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005019 | DLP-019-000005088 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005090 | DLP-019-000005090 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005093 | DLP-019-000005271 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005273 | DLP-019-000005339 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005341 | DLP-019-000005381 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000005388 | DLP-019-000005607 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005609 | DLP-019-000005632 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005634 | DLP-019-000005739 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005741 | DLP-019-000005743 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005746 | DLP-019-000005779 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005781 | DLP-019-000005785 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000005787 | DLP-019-000005792 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005794 | DLP-019-000005811 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005814 | DLP-019-000005818 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005823 | DLP-019-000005823 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005828 | DLP-019-000005832 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005867 | DLP-019-000005903 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000005907 | DLP-019-000005933 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005935 | DLP-019-000005938 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005940 | DLP-019-000005956 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005959 | DLP-019-000005990 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005992 | DLP-019-000005994 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005996 | DLP-019-000006021 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006023 | DLP-019-000006110 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006112 | DLP-019-000006112 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006114 | DLP-019-000006115 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006117 | DLP-019-000006117 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006136 | DLP-019-000006136 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006138 | DLP-019-000006172 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006175 | DLP-019-000006176 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006178 | DLP-019-000006191 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006197 | DLP-019-000006287 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006289 | DLP-019-000006303 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006307 | DLP-019-000006313 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006315 | DLP-019-000006434 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006437 | DLP-019-000006527 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006530 | DLP-019-000006532 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006535 | DLP-019-000006559 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006562 | DLP-019-000006586 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006588 | DLP-019-000006625 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006627 | DLP-019-000006632 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006634 | DLP-019-000006644 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006646 | DLP-019-000006649 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006653 | DLP-019-000006653 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006656 | DLP-019-000006656 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006658 | DLP-019-000006658 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006660 | DLP-019-000006663 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006665 | DLP-019-000006677 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006680 | DLP-019-000006683 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006685 | DLP-019-000006688 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006690 | DLP-019-000006700 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006702 | DLP-019-000006724 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006727 | DLP-019-000006759 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006763 | DLP-019-000006763 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006766 | DLP-019-000006768 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006771 | DLP-019-000006773 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006775 | DLP-019-000006804 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006806 | DLP-019-000006824 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006826 | DLP-019-000006833 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006835 | DLP-019-000006879 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006881 | DLP-019-000006888 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006890 | DLP-019-000006896 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006898 | DLP-019-000006909 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006912 | DLP-019-000006913 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006915 | DLP-019-000006960 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006963 | DLP-019-000006965 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006967 | DLP-019-000006999 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007001 | DLP-019-000007009 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007011 | DLP-019-000007036 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007040 | DLP-019-000007053 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007056 | DLP-019-000007084 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007086 | DLP-019-000007088 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007090 | DLP-019-000007097 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007099 | DLP-019-000007127 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007129 | DLP-019-000007131 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007133 | DLP-019-000007133 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007135 | DLP-019-000007138 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007141 | DLP-019-000007144 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007146 | DLP-019-000007155 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007157 | DLP-019-000007191 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007193 | DLP-019-000007197 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007199 | DLP-019-000007205 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007207 | DLP-019-000007211 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007213 | DLP-019-000007216 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007218 | DLP-019-000007244 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007246 | DLP-019-000007252 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007254 | DLP-019-000007256 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007258 | DLP-019-000007269 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007271 | DLP-019-000007289 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007291 | DLP-019-000007305 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007307 | DLP-019-000007320 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007322 | DLP-019-000007322 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007324 | DLP-019-000007326 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007328 | DLP-019-000007331 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007333 | DLP-019-000007336 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007339 | DLP-019-000007342 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007344 | DLP-019-000007344 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007346 | DLP-019-000007346 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007349 | DLP-019-000007356 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007358 | DLP-019-000007358 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007360 | DLP-019-000007364 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007366 | DLP-019-000007381 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007384 | DLP-019-000007384 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007386 | DLP-019-000007386 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007389 | DLP-019-000007394 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007396 | DLP-019-000007401 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007404 | DLP-019-000007410 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007412 | DLP-019-000007417 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007419 | DLP-019-000007443 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007445 | DLP-019-000007480 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007482 | DLP-019-000007522 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007524 | DLP-019-000007525 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007527 | DLP-019-000007551 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007553 | DLP-019-000007558 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007561 | DLP-019-000007565 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007567 | DLP-019-000007571 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007573 | DLP-019-000007597 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007599 | DLP-019-000007630 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007632 | DLP-019-000007637 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007640 | DLP-019-000007644 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007647 | DLP-019-000007650 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007652 | DLP-019-000007656 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007659 | DLP-019-000007703 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007705 | DLP-019-000007706 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007708 | DLP-019-000007711 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007713 | DLP-019-000007719 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007721 | DLP-019-000007724 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007726 | DLP-019-000007736 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007738 | DLP-019-000007746 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007748 | DLP-019-000007749 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007751 | DLP-019-000007752 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007754 | DLP-019-000007805 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007809 | DLP-019-000007833 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007835 | DLP-019-000007836 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007839 | DLP-019-000007848 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007850 | DLP-019-000007858 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007860 | DLP-019-000007869 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007871 | DLP-019-000007875 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007877 | DLP-019-000007880 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007882 | DLP-019-000007884 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007886 | DLP-019-000007893 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007895 | DLP-019-000007904 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007906 | DLP-019-000007906 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007908 | DLP-019-000007915 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007917 | DLP-019-000007917 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007919 | DLP-019-000007919 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007922 | DLP-019-000007923 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007926 | DLP-019-000007926 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007928 | DLP-019-000007939 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007941 | DLP-019-000007983 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007986 | DLP-019-000007990 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007992 | DLP-019-000008023 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008025 | DLP-019-000008033 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008035 | DLP-019-000008106 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008108 | DLP-019-000008111 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008113 | DLP-019-000008113 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008115 | DLP-019-000008136 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008138 | DLP-019-000008140 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008142 | DLP-019-000008146 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008148 | DLP-019-000008186 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008188 | DLP-019-000008199 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008201 | DLP-019-000008201 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008203 | DLP-019-000008215 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008217 | DLP-019-000008218 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008220 | DLP-019-000008223 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008225 | DLP-019-000008262 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008264 | DLP-019-000008269 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008271 | DLP-019-000008288 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008290 | DLP-019-000008331 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008334 | DLP-019-000008355 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008358 | DLP-019-000008361 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008363 | DLP-019-000008372 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008374 | DLP-019-000008379 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008381 | DLP-019-000008391 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008393 | DLP-019-000008405 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008407 | DLP-019-000008410 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008412 | DLP-019-000008433 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008435 | DLP-019-000008443 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008445 | DLP-019-000008446 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008448 | DLP-019-000008456 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008458 | DLP-019-000008482 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008484 | DLP-019-000008523 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008525 | DLP-019-000008537 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008539 | DLP-019-000008541 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008543 | DLP-019-000008546 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008548 | DLP-019-000008557 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008559 | DLP-019-000008560 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008562 | DLP-019-000008567 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008570 | DLP-019-000008570 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008572 | DLP-019-000008572 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008575 | DLP-019-000008579 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008581 | DLP-019-000008583 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008585 | DLP-019-000008602 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008604 | DLP-019-000008606 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008608 | DLP-019-000008611 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008614 | DLP-019-000008620 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008622 | DLP-019-000008622 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008624 | DLP-019-000008636 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008638 | DLP-019-000008649 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008651 | DLP-019-000008654 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008656 | DLP-019-000008665 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008667 | DLP-019-000008696 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008698 | DLP-019-000008717 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008719 | DLP-019-000008719 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008721 | DLP-019-000008742 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008744 | DLP-019-000008744 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008746 | DLP-019-000008753 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008755 | DLP-019-000008757 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008759 | DLP-019-000008786 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008788 | DLP-019-000008791 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008793 | DLP-019-000008797 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008799 | DLP-019-000008824 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008826 | DLP-019-000008838 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008840 | DLP-019-000008849 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008851 | DLP-019-000008868 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008870 | DLP-019-000008871 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008874 | DLP-019-000008875 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008877 | DLP-019-000008883 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008885 | DLP-019-000008898 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008900 | DLP-019-000008905 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008907 | DLP-019-000008910 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008912 | DLP-019-000008927 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008929 | DLP-019-000008936 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008938 | DLP-019-000008968 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008970 | DLP-019-000008973 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008975 | DLP-019-000008978 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008980 | DLP-019-000009006 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009008 | DLP-019-000009012 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009014 | DLP-019-000009023 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009025 | DLP-019-000009031 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009033 | DLP-019-000009041 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009043 | DLP-019-000009072 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009074 | DLP-019-000009079 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009081 | DLP-019-000009120 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009122 | DLP-019-000009131 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009133 | DLP-019-000009139 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009141 | DLP-019-000009150 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009152 | DLP-019-000009162 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009164 | DLP-019-000009179 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009181 | DLP-019-000009183 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009185 | DLP-019-000009186 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009188 | DLP-019-000009200 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009202 | DLP-019-000009208 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009210 | DLP-019-000009224 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009226 | DLP-019-000009233 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009236 | DLP-019-000009255 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009257 | DLP-019-000009283 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009285 | DLP-019-000009292 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009294 | DLP-019-000009294 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009296 | DLP-019-000009298 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009300 | DLP-019-000009323 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009325 | DLP-019-000009327 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009329 | DLP-019-000009331 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009333 | DLP-019-000009342 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009344 | DLP-019-000009344 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009346 | DLP-019-000009362 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009365 | DLP-019-000009374 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009376 | DLP-019-000009399 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009401 | DLP-019-000009413 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009415 | DLP-019-000009418 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009420 | DLP-019-000009422 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009424 | DLP-019-000009425 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009427 | DLP-019-000009430 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009432 | DLP-019-000009449 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009451 | DLP-019-000009486 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009488 | DLP-019-000009501 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009503 | DLP-019-000009505 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009508 | DLP-019-000009509 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009512 | DLP-019-000009512 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009514 | DLP-019-000009517 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009520 | DLP-019-000009521 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009524 | DLP-019-000009525 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009527 | DLP-019-000009527 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009529 | DLP-019-000009534 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009539 | DLP-019-000009541 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009543 | DLP-019-000009545 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009548 | DLP-019-000009548 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009550 | DLP-019-000009550 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009553 | DLP-019-000009568 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009571 | DLP-019-000009571 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009573 | DLP-019-000009575 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009577 | DLP-019-000009577 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009579 | DLP-019-000009583 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009585 | DLP-019-000009586 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009588 | DLP-019-000009590 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009592 | DLP-019-000009595 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009597 | DLP-019-000009605 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009607 | DLP-019-000009611 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009613 | DLP-019-000009613 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009616 | DLP-019-000009617 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009619 | DLP-019-000009626 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009629 | DLP-019-000009630 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009632 | DLP-019-000009633 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009637 | DLP-019-000009640 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009644 | DLP-019-000009650 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009652 | DLP-019-000009652 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009654 | DLP-019-000009658 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009661 | DLP-019-000009668 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009671 | DLP-019-000009677 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009679 | DLP-019-000009689 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009691 | DLP-019-000009694 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009696 | DLP-019-000009696 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009698 | DLP-019-000009699 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009701 | DLP-019-000009705 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009707 | DLP-019-000009712 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009718 | DLP-019-000009718 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009722 | DLP-019-000009731 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009733 | DLP-019-000009742 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009745 | DLP-019-000009755 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009757 | DLP-019-000009762 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009764 | DLP-019-000009770 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009772 | DLP-019-000009773 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009775 | DLP-019-000009779 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009781 | DLP-019-000009790 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009792 | DLP-019-000009795 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009797 | DLP-019-000009800 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009803 | DLP-019-000009811 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009813 | DLP-019-000009816 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009818 | DLP-019-000009820 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009822 | DLP-019-000009822 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009826 | DLP-019-000009826 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009828 | DLP-019-000009830 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009832 | DLP-019-000009832 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009835 | DLP-019-000009838 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009840 | DLP-019-000009855 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009857 | DLP-019-000009857 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009859 | DLP-019-000009869 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009871 | DLP-019-000009874 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009876 | DLP-019-000009898 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009900 | DLP-019-000009901 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009903 | DLP-019-000009906 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009908 | DLP-019-000009919 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009922 | DLP-019-000009927 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009929 | DLP-019-000009930 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009933 | DLP-019-000009937 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009940 | DLP-019-000009948 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009951 | DLP-019-000009952 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009954 | DLP-019-000009954 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009956 | DLP-019-000009956 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009958 | DLP-019-000009958 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009960 | DLP-019-000009961 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009963 | DLP-019-000009966 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009968 | DLP-019-000009969 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009971 | DLP-019-000009976 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009980 | DLP-019-000009980 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009982 | DLP-019-000009982 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009984 | DLP-019-000009987 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009989 | DLP-019-000009990 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009992 | DLP-019-000009995 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009997 | DLP-019-000009999 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010001 | DLP-019-000010004 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010007 | DLP-019-000010007 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010010 | DLP-019-000010010 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010012 | DLP-019-000010017 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010020 | DLP-019-000010021 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010024 | DLP-019-000010026 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010028 | DLP-019-000010032 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010034 | DLP-019-000010034 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010036 | DLP-019-000010039 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010041 | DLP-019-000010041 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010043 | DLP-019-000010043 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010045 | DLP-019-000010045 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010047 | DLP-019-000010047 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010049 | DLP-019-000010053 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010055 | DLP-019-000010058 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010060 | DLP-019-000010065 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010067 | DLP-019-000010070 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010072 | DLP-019-000010074 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010077 | DLP-019-000010077 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010080 | DLP-019-000010080 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010082 | DLP-019-000010082 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010085 | DLP-019-000010092 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010094 | DLP-019-000010095 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010099 | DLP-019-000010100 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010102 | DLP-019-000010102 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010105 | DLP-019-000010105 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010108 | DLP-019-000010110 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010112 | DLP-019-000010112 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010115 | DLP-019-000010120 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010122 | DLP-019-000010123 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010126 | DLP-019-000010126 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010128 | DLP-019-000010128 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010130 | DLP-019-000010132 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010134 | DLP-019-000010135 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010139 | DLP-019-000010145 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010147 | DLP-019-000010149 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010151 | DLP-019-000010153 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010155 | DLP-019-000010158 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010160 | DLP-019-000010164 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010166 | DLP-019-000010168 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010170 | DLP-019-000010173 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010176 | DLP-019-000010178 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010180 | DLP-019-000010181 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010184 | DLP-019-000010190 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010192 | DLP-019-000010193 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010195 | DLP-019-000010195 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010197 | DLP-019-000010198 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010200 | DLP-019-000010200 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010204 | DLP-019-000010204 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010206 | DLP-019-000010206 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010208 | DLP-019-000010209 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010211 | DLP-019-000010211 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010213 | DLP-019-000010214 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010218 | DLP-019-000010219 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010221 | DLP-019-000010221 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010224 | DLP-019-000010225 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010227 | DLP-019-000010227 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010229 | DLP-019-000010229 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010231 | DLP-019-000010231 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010236 | DLP-019-000010236 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010240 | DLP-019-000010241 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010243 | DLP-019-000010245 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010247 | DLP-019-000010250 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010252 | DLP-019-000010254 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010257 | DLP-019-000010264 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010266 | DLP-019-000010266 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010268 | DLP-019-000010271 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010275 | DLP-019-000010276 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010279 | DLP-019-000010281 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010284 | DLP-019-000010285 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010287 | DLP-019-000010290 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010295 | DLP-019-000010297 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010299 | DLP-019-000010299 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010302 | DLP-019-000010302 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010304 | DLP-019-000010304 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010306 | DLP-019-000010306 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010308 | DLP-019-000010309 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010311 | DLP-019-000010328 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010330 | DLP-019-000010343 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010345 | DLP-019-000010350 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010352 | DLP-019-000010375 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010378 | DLP-019-000010391 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010393 | DLP-019-000010404 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010407 | DLP-019-000010430 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010432 | DLP-019-000010446 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010448 | DLP-019-000010534 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010536 | DLP-019-000010546 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010548 | DLP-019-000010549 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010551 | DLP-019-000010565 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010567 | DLP-019-000010569 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010571 | DLP-019-000010574 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010576 | DLP-019-000010578 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010580 | DLP-019-000010598 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010600 | DLP-019-000010646 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010648 | DLP-019-000010651 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010653 | DLP-019-000010670 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010684 | DLP-019-000010773 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010775 | DLP-019-000010777 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010782 | DLP-019-000010786 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010788 | DLP-019-000010820 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010822 | DLP-019-000010932 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010934 | DLP-019-000010938 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010940 | DLP-019-000010961 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010964 | DLP-019-000010975 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010977 | DLP-019-000010978 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010982 | DLP-019-000010999 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011011 | DLP-019-000011012 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011015 | DLP-019-000011015 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011017 | DLP-019-000011033 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011036 | DLP-019-000011048 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011050 | DLP-019-000011050 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011052 | DLP-019-000011052 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011054 | DLP-019-000011115 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011119 | DLP-019-000011119 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011121 | DLP-019-000011146 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011148 | DLP-019-000011179 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011181 | DLP-019-000011186 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011188 | DLP-019-000011191 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011193 | DLP-019-000011198 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011201 | DLP-019-000011242 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011244 | DLP-019-000011284 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011288 | DLP-019-000011294 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011296 | DLP-019-000011311 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011313 | DLP-019-000011322 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011324 | DLP-019-000011350 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011352 | DLP-019-000011355 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011357 | DLP-019-000011357 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011359 | DLP-019-000011359 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011361 | DLP-019-000011361 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011368 | DLP-019-000011409 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011411 | DLP-019-000011411 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011413 | DLP-019-000011441 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011443 | DLP-019-000011497 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011500 | DLP-019-000011501 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011504 | DLP-019-000011511 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011513 | DLP-019-000011514 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011516 | DLP-019-000011531 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011533 | DLP-019-000011534 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011536 | DLP-019-000011537 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011539 | DLP-019-000011546 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011548 | DLP-019-000011569 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011572 | DLP-019-000011651 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011653 | DLP-019-000011705 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011707 | DLP-019-000011716 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011719 | DLP-019-000011725 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011727 | DLP-019-000011745 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011747 | DLP-019-000011758 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011760 | DLP-019-000011770 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011775 | DLP-019-000011776 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011778 | DLP-019-000011818 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011820 | DLP-019-000011829 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011832 | DLP-019-000011843 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011845 | DLP-019-000011979 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011981 | DLP-019-000012019 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012035 | DLP-019-000012035 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012040 | DLP-019-000012040 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012048 | DLP-019-000012048 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012092 | DLP-019-000012115 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012118 | DLP-019-000012123 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012125 | DLP-019-000012224 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012226 | DLP-019-000012240 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012242 | DLP-019-000012245 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012248 | DLP-019-000012259 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012261 | DLP-019-000012272 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012275 | DLP-019-000012370 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012373 | DLP-019-000012404 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012407 | DLP-019-000012414 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012416 | DLP-019-000012462 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012464 | DLP-019-000012481 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012483 | DLP-019-000012516 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012518 | DLP-019-000012522 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012524 | DLP-019-000012532 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012534 | DLP-019-000012584 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012586 | DLP-019-000012602 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012604 | DLP-019-000012612 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012615 | DLP-019-000012633 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012635 | DLP-019-000012667 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012670 | DLP-019-000012670 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012673 | DLP-019-000012673 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012679 | DLP-019-000012688 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012690 | DLP-019-000012696 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012698 | DLP-019-000012705 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012707 | DLP-019-000012740 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012742 | DLP-019-000012749 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012751 | DLP-019-000012751 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012753 | DLP-019-000012754 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012756 | DLP-019-000012756 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012760 | DLP-019-000012760 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012764 | DLP-019-000012764 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012767 | DLP-019-000012767 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012769 | DLP-019-000012774 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012776 | DLP-019-000012808 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012810 | DLP-019-000012818 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012820 | DLP-019-000012833 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012835 | DLP-019-000012876 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012878 | DLP-019-000012905 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012907 | DLP-019-000012916 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012920 | DLP-019-000012921 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012926 | DLP-019-000012929 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012931 | DLP-019-000012938 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012940 | DLP-019-000012942 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012944 | DLP-019-000013045 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013053 | DLP-019-000013053 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013056 | DLP-019-000013058 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013060 | DLP-019-000013063 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013070 | DLP-019-000013070 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013083 | DLP-019-000013105 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013107 | DLP-019-000013107 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013115 | DLP-019-000013128 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013130 | DLP-019-000013149 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013154 | DLP-019-000013154 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013156 | DLP-019-000013165 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013167 | DLP-019-000013182 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013184 | DLP-019-000013200 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013205 | DLP-019-000013219 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013222 | DLP-019-000013230 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013233 | DLP-019-000013240 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013242 | DLP-019-000013243 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013245 | DLP-019-000013255 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013259 | DLP-019-000013278 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013281 | DLP-019-000013281 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013283 | DLP-019-000013287 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013291 | DLP-019-000013296 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013298 | DLP-019-000013305 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013309 | DLP-019-000013315 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013317 | DLP-019-000013323 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013325 | DLP-019-000013328 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013330 | DLP-019-000013332 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013335 | DLP-019-000013335 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013337 | DLP-019-000013337 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013339 | DLP-019-000013344 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013347 | DLP-019-000013347 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013350 | DLP-019-000013352 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013354 | DLP-019-000013354 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013356 | DLP-019-000013356 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013358 | DLP-019-000013358 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013367 | DLP-019-000013370 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013373 | DLP-019-000013375 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013377 | DLP-019-000013395 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013397 | DLP-019-000013422 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013426 | DLP-019-000013435 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013437 | DLP-019-000013438 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013440 | DLP-019-000013444 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013447 | DLP-019-000013447 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013449 | DLP-019-000013450 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013452 | DLP-019-000013454 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013458 | DLP-019-000013458 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013460 | DLP-019-000013462 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013465 | DLP-019-000013466 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013468 | DLP-019-000013481 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013483 | DLP-019-000013492 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013494 | DLP-019-000013517 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013520 | DLP-019-000013520 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013522 | DLP-019-000013522 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013524 | DLP-019-000013531 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013534 | DLP-019-000013538 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013545 | DLP-019-000013554 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013556 | DLP-019-000013558 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013560 | DLP-019-000013566 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013573 | DLP-019-000013573 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013575 | DLP-019-000013578 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013580 | DLP-019-000013585 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013590 | DLP-019-000013591 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013594 | DLP-019-000013637 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013641 | DLP-019-000013643 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013645 | DLP-019-000013667 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013669 | DLP-019-000013669 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013674 | DLP-019-000013679 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013681 | DLP-019-000013689 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013693 | DLP-019-000013693 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013695 | DLP-019-000013695 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013698 | DLP-019-000013702 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013704 | DLP-019-000013707 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013709 | DLP-019-000013709 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013711 | DLP-019-000013715 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013718 | DLP-019-000013719 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013722 | DLP-019-000013747 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013751 | DLP-019-000013757 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013759 | DLP-019-000013759 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013761 | DLP-019-000013766 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013772 | DLP-019-000013781 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013783 | DLP-019-000013786 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013788 | DLP-019-000013796 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013798 | DLP-019-000013808 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013814 | DLP-019-000013820 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013832 | DLP-019-000013847 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013856 | DLP-019-000013860 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013862 | DLP-019-000013880 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013882 | DLP-019-000013900 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013902 | DLP-019-000013905 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013907 | DLP-019-000013916 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013932 | DLP-019-000013935 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013937 | DLP-019-000013937 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013939 | DLP-019-000013939 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013956 | DLP-019-000013956 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013961 | DLP-019-000013963 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013966 | DLP-019-000013966 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013968 | DLP-019-000013969 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013971 | DLP-019-000013997 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014000 | DLP-019-000014001 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014003 | DLP-019-000014008 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014013 | DLP-019-000014014 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014016 | DLP-019-000014057 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014062 | DLP-019-000014063 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014065 | DLP-019-000014070 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014074 | DLP-019-000014076 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014078 | DLP-019-000014097 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014099 | DLP-019-000014100 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014102 | DLP-019-000014113 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014115 | DLP-019-000014121 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014125 | DLP-019-000014125 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014129 | DLP-019-000014139 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014141 | DLP-019-000014141 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014143 | DLP-019-000014144 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014148 | DLP-019-000014150 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014152 | DLP-019-000014199 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014201 | DLP-019-000014201 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014217 | DLP-019-000014220 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014222 | DLP-019-000014253 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014256 | DLP-019-000014262 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014264 | DLP-019-000014264 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014266 | DLP-019-000014266 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014268 | DLP-019-000014268 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014284 | DLP-019-000014284 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014294 | DLP-019-000014294 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014296 | DLP-019-000014326 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014328 | DLP-019-000014338 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014340 | DLP-019-000014410 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014413 | DLP-019-000014415 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014417 | DLP-019-000014441 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014445 | DLP-019-000014446 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014451 | DLP-019-000014451 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014455 | DLP-019-000014463 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014467 | DLP-019-000014487 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014489 | DLP-019-000014490 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014492 | DLP-019-000014492 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014495 | DLP-019-000014501 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014511 | DLP-019-000014552 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014554 | DLP-019-000014557 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014559 | DLP-019-000014585 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014587 | DLP-019-000014587 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014594 | DLP-019-000014738 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014741 | DLP-019-000014752 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014756 | DLP-019-000014773 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014776 | DLP-019-000014803 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014805 | DLP-019-000014815 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014817 | DLP-019-000014820 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014823 | DLP-019-000015024 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015028 | DLP-019-000015032 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015035 | DLP-019-000015037 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015039 | DLP-019-000015052 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015054 | DLP-019-000015199 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015201 | DLP-019-000015201 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015203 | DLP-019-000015244 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015247 | DLP-019-000015269 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015272 | DLP-019-000015278 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015280 | DLP-019-000015285 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015287 | DLP-019-000015297 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015299 | DLP-019-000015382 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015387 | DLP-019-000015391 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015393 | DLP-019-000015414 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015417 | DLP-019-000015434 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015438 | DLP-019-000015502 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015521 | DLP-019-000015524 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015543 | DLP-019-000015556 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015558 | DLP-019-000015561 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015564 | DLP-019-000015579 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015582 | DLP-019-000015600 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015603 | DLP-019-000015666 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015669 | DLP-019-000015671 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015673 | DLP-019-000015678 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015693 | DLP-019-000015711 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015713 | DLP-019-000015713 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015715 | DLP-019-000015722 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015724 | DLP-019-000015758 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015760 | DLP-019-000015766 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015773 | DLP-019-000015813 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015825 | DLP-019-000015831 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015833 | DLP-019-000015851 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015853 | DLP-019-000015876 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015883 | DLP-019-000015906 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015917 | DLP-019-000015925 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015940 | DLP-019-000015940 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015954 | DLP-019-000015966 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015971 | DLP-019-000015975 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015978 | DLP-019-000015978 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015983 | DLP-019-000015986 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015990 | DLP-019-000015994 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015996 | DLP-019-000016003 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016007 | DLP-019-000016007 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016011 | DLP-019-000016015 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016017 | DLP-019-000016023 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016028 | DLP-019-000016033 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000016038 | DLP-019-000016042 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016044 | DLP-019-000016052 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016057 | DLP-019-000016071 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016073 | DLP-019-000016101 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016103 | DLP-019-000016129 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016132 | DLP-019-000016133 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000016136 | DLP-019-000016149 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016152 | DLP-019-000016153 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016159 | DLP-019-000016160 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016162 | DLP-019-000016168 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016170 | DLP-019-000016200 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016202 | DLP-019-000016203 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000016205 | DLP-019-000016209 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000001 | DLP-020-000000069 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000071 | DLP-020-000000101 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000103 | DLP-020-000000141 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000153 | DLP-020-000000153 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000157 | DLP-020-000000158 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000173 | DLP-020-000000173 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000175 | DLP-020-000000175 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000179 | DLP-020-000000179 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000197 | DLP-020-000000197 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000199 | DLP-020-000000199 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000209 | DLP-020-000000209 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000217 | DLP-020-000000258 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000261 | DLP-020-000000266 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000268 | DLP-020-000000278 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000280 | DLP-020-000000385 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000388 | DLP-020-000000392 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000395 | DLP-020-000000461 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000463 | DLP-020-000000491 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000493 | DLP-020-000000504 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000506 | DLP-020-000000537 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000539 | DLP-020-000000541 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000543 | DLP-020-000000546 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000548 | DLP-020-000000551 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000553 | DLP-020-000000580 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000582 | DLP-020-000000705 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000707 | DLP-020-000000708 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000710 | DLP-020-000000710 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000713 | DLP-020-000000719 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000722 | DLP-020-000000724 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000726 | DLP-020-000000729 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000731 | DLP-020-000000741 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000743 | DLP-020-000000745 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000747 | DLP-020-000000750 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000752 | DLP-020-000000754 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000757 | DLP-020-000000767 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000769 | DLP-020-000000770 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000772 | DLP-020-000000773 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000775 | DLP-020-000000780 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000782 | DLP-020-000000786 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000788 | DLP-020-000000795 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000797 | DLP-020-000000801 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000804 | DLP-020-000000810 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000812 | DLP-020-000000822 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000824 | DLP-020-000000840 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000842 | DLP-020-000000938 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000941 | DLP-020-000000970 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000972 | DLP-020-000000992 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000997 | DLP-020-000001002 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001004 | DLP-020-000001013 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001019 | DLP-020-000001020 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001023 | DLP-020-000001026 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001029 | DLP-020-000001031 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001034 | DLP-020-000001065 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001067 | DLP-020-000001071 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001075 | DLP-020-000001078 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001081 | DLP-020-000001086 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001089 | DLP-020-000001105 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001108 | DLP-020-000001125 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001128 | DLP-020-000001131 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001133 | DLP-020-000001137 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001139 | DLP-020-000001151 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001154 | DLP-020-000001177 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001179 | DLP-020-000001201 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001203 | DLP-020-000001208 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001210 | DLP-020-000001227 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001230 | DLP-020-000001241 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001243 | DLP-020-000001252 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001254 | DLP-020-000001268 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001270 | DLP-020-000001286 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001289 | DLP-020-000001296 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001301 | DLP-020-000001301 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001303 | DLP-020-000001309 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001311 | DLP-020-000001340 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001342 | DLP-020-000001342 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001347 | DLP-020-000001359 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001364 | DLP-020-000001372 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001374 | DLP-020-000001389 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001400 | DLP-020-000001403 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001426 | DLP-020-000001426 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001429 | DLP-020-000001437 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001440 | DLP-020-000001460 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001463 | DLP-020-000001530 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001533 | DLP-020-000001542 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001544 | DLP-020-000001553 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001556 | DLP-020-000001574 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001576 | DLP-020-000001588 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001590 | DLP-020-000001590 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001595 | DLP-020-000001595 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001598 | DLP-020-000001615 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001618 | DLP-020-000001619 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001621 | DLP-020-000001621 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001623 | DLP-020-000001698 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001701 | DLP-020-000001706 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001714 | DLP-020-000001723 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001728 | DLP-020-000001750 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001755 | DLP-020-000001757 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001760 | DLP-020-000001761 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001769 | DLP-020-000001795 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001799 | DLP-020-000001845 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001848 | DLP-020-000001850 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001891 | DLP-020-000001895 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001904 | DLP-020-000001919 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001922 | DLP-020-000001986 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001988 | DLP-020-000002017 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002020 | DLP-020-000002020 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002038 | DLP-020-000002061 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002064 | DLP-020-000002214 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002216 | DLP-020-000002236 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002241 | DLP-020-000002265 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002267 | DLP-020-000002268 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002270 | DLP-020-000002270 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002272 | DLP-020-000002274 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002276 | DLP-020-000002280 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002282 | DLP-020-000002286 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002290 | DLP-020-000002299 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002306 | DLP-020-000002324 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002328 | DLP-020-000002332 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002334 | DLP-020-000002335 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002337 | DLP-020-000002348 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002351 | DLP-020-000002353 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002356 | DLP-020-000002357 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002359 | DLP-020-000002361 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002364 | DLP-020-000002372 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002374 | DLP-020-000002399 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002402 | DLP-020-000002402 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002404 | DLP-020-000002406 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002409 | DLP-020-000002411 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002413 | DLP-020-000002489 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002491 | DLP-020-000002500 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002502 | DLP-020-000002521 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002523 | DLP-020-000002569 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002571 | DLP-020-000002578 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002580 | DLP-020-000002583 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002585 | DLP-020-000002595 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002597 | DLP-020-000002597 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002600 | DLP-020-000002602 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002606 | DLP-020-000002631 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002633 | DLP-020-000002669 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002672 | DLP-020-000002746 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002748 | DLP-020-000002762 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002764 | DLP-020-000002764 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002766 | DLP-020-000002767 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002769 | DLP-020-000002773 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002776 | DLP-020-000002776 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002781 | DLP-020-000002817 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002819 | DLP-020-000002819 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002821 | DLP-020-000002821 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002823 | DLP-020-000002823 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002825 | DLP-020-000002825 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002828 | DLP-020-000002835 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002837 | DLP-020-000002837 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002839 | DLP-020-000002839 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002841 | DLP-020-000002848 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002850 | DLP-020-000002851 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002853 | DLP-020-000002856 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002859 | DLP-020-000002867 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002869 | DLP-020-000002869 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002872 | DLP-020-000002874 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002877 | DLP-020-000002898 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002900 | DLP-020-000002908 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002910 | DLP-020-000002923 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002931 | DLP-020-000002935 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002938 | DLP-020-000002941 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002943 | DLP-020-000002943 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002945 | DLP-020-000002958 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002960 | DLP-020-000002974 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002976 | DLP-020-000002995 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003004 | DLP-020-000003004 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003007 | DLP-020-000003029 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003031 | DLP-020-000003034 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003036 | DLP-020-000003042 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003044 | DLP-020-000003070 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003072 | DLP-020-000003074 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003077 | DLP-020-000003147 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003150 | DLP-020-000003157 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003161 | DLP-020-000003207 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003209 | DLP-020-000003239 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003249 | DLP-020-000003253 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003255 | DLP-020-000003264 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003266 | DLP-020-000003280 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003282 | DLP-020-000003305 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003309 | DLP-020-000003311 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003313 | DLP-020-000003317 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003328 | DLP-020-000003332 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003336 | DLP-020-000003336 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003338 | DLP-020-000003345 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003347 | DLP-020-000003385 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003388 | DLP-020-000003388 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003391 | DLP-020-000003396 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003398 | DLP-020-000003398 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003401 | DLP-020-000003410 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003412 | DLP-020-000003415 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003418 | DLP-020-000003427 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003459 | DLP-020-000003459 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003489 | DLP-020-000003489 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003500 | DLP-020-000003506 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003508 | DLP-020-000003518 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003527 | DLP-020-000003560 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003564 | DLP-020-000003580 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003582 | DLP-020-000003587 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003622 | DLP-020-000003624 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003660 | DLP-020-000003683 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003742 | DLP-020-000003744 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003746 | DLP-020-000003748 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003753 | DLP-020-000003753 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003762 | DLP-020-000003780 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003784 | DLP-020-000003784 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003787 | DLP-020-000003787 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003794 | DLP-020-000003809 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003812 | DLP-020-000003812 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003815 | DLP-020-000003820 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003822 | DLP-020-000003830 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003834 | DLP-020-000003841 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003848 | DLP-020-000003881 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003883 | DLP-020-000003889 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003891 | DLP-020-000003907 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003910 | DLP-020-000003940 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003943 | DLP-020-000003962 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003974 | DLP-020-000004030 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000002 | DLP-021-000000033 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000035 | DLP-021-000000047 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000049 | DLP-021-000000067 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000069 | DLP-021-000000087 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000089 | DLP-021-000000095 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000097 | DLP-021-000000098 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000103 | DLP-021-000000115 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000117 | DLP-021-000000118 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000120 | DLP-021-000000123 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000125 | DLP-021-000000166 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000168 | DLP-021-000000174 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000176 | DLP-021-000000178 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000181 | DLP-021-000000181 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000183 | DLP-021-000000186 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000188 | DLP-021-000000188 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000190 | DLP-021-000000196 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000198 | DLP-021-000000198 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000200 | DLP-021-000000212 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000214 | DLP-021-000000214 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000216 | DLP-021-000000217 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000221 | DLP-021-000000237 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000239 | DLP-021-000000262 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000264 | DLP-021-000000279 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000281 | DLP-021-000000281 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000285 | DLP-021-000000294 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000296 | DLP-021-000000310 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000313 | DLP-021-000000324 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000326 | DLP-021-000000329 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000331 | DLP-021-000000331 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000333 | DLP-021-000000333 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000335 | DLP-021-000000336 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000339 | DLP-021-000000340 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000343 | DLP-021-000000358 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000360 | DLP-021-000000369 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000378 | DLP-021-000000391 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000394 | DLP-021-000000399 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000403 | DLP-021-000000405 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000408 | DLP-021-000000408 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000410 | DLP-021-000000410 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000412 | DLP-021-000000417 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000419 | DLP-021-000000431 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000433 | DLP-021-000000439 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000441 | DLP-021-000000445 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000447 | DLP-021-000000452 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000454 | DLP-021-000000457 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000459 | DLP-021-000000463 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000466 | DLP-021-000000466 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000468 | DLP-021-000000484 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000487 | DLP-021-000000494 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000496 | DLP-021-000000507 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000509 | DLP-021-000000511 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000513 | DLP-021-000000660 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000662 | DLP-021-000000787 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000789 | DLP-021-000000877 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000879 | DLP-021-000000911 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000913 | DLP-021-000000922 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000925 | DLP-021-000000925 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000927 | DLP-021-000000935 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000939 | DLP-021-000000946 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000948 | DLP-021-000000949 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000951 | DLP-021-000000951 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000953 | DLP-021-000000965 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000970 | DLP-021-000001075 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001077 | DLP-021-000001077 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001079 | DLP-021-000001101 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001104 | DLP-021-000001145 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001147 | DLP-021-000001147 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001149 | DLP-021-000001165 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000001167 | DLP-021-000001168 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001170 | DLP-021-000001244 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001246 | DLP-021-000001263 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001265 | DLP-021-000001310 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001313 | DLP-021-000001318 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001321 | DLP-021-000001321 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000001323 | DLP-021-000001341 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001347 | DLP-021-000001399 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001401 | DLP-021-000001459 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001461 | DLP-021-000001835 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001837 | DLP-021-000001961 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001963 | DLP-021-000001968 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000001970 | DLP-021-000001971 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001976 | DLP-021-000001977 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001980 | DLP-021-000002074 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002076 | DLP-021-000002099 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002101 | DLP-021-000002110 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002114 | DLP-021-000002121 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000002123 | DLP-021-000002123 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002125 | DLP-021-000002141 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002143 | DLP-021-000002146 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002148 | DLP-021-000002159 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002162 | DLP-021-000002162 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002164 | DLP-021-000002327 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000002329 | DLP-021-000002330 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002332 | DLP-021-000002332 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002334 | DLP-021-000002334 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002336 | DLP-021-000002337 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002339 | DLP-021-000002339 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002341 | DLP-021-000002388 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000002391 | DLP-021-000002774 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002777 | DLP-021-000002805 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002807 | DLP-021-000002857 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002859 | DLP-021-000003016 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003018 | DLP-021-000003038 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003040 | DLP-021-000003064 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000003066 | DLP-021-000003083 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003085 | DLP-021-000003110 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003112 | DLP-021-000003418 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003423 | DLP-021-000003423 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003435 | DLP-021-000003435 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003438 | DLP-021-000003438 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000003440 | DLP-021-000003441 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003450 | DLP-021-000003450 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003452 | DLP-021-000003551 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003557 | DLP-021-000003584 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003590 | DLP-021-000003592 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003594 | DLP-021-000003618 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000003620 | DLP-021-000003623 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003626 | DLP-021-000003628 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003632 | DLP-021-000003704 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003707 | DLP-021-000003720 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003722 | DLP-021-000003722 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003724 | DLP-021-000003732 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000003735 | DLP-021-000003737 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003739 | DLP-021-000003745 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003747 | DLP-021-000003755 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003758 | DLP-021-000003816 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003819 | DLP-021-000003819 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003821 | DLP-021-000003881 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000003884 | DLP-021-000003888 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003890 | DLP-021-000003986 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003989 | DLP-021-000004015 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004017 | DLP-021-000004018 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004020 | DLP-021-000004023 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004026 | DLP-021-000004026 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004028 | DLP-021-000004062 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004064 | DLP-021-000004069 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004071 | DLP-021-000004102 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004104 | DLP-021-000004117 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004120 | DLP-021-000004130 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004132 | DLP-021-000004139 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004141 | DLP-021-000004148 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004150 | DLP-021-000004195 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004198 | DLP-021-000004200 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004203 | DLP-021-000004257 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004260 | DLP-021-000004315 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004317 | DLP-021-000004317 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004319 | DLP-021-000004320 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004322 | DLP-021-000004323 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004325 | DLP-021-000004325 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004328 | DLP-021-000004338 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004340 | DLP-021-000004359 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004361 | DLP-021-000004362 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004365 | DLP-021-000004383 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004387 | DLP-021-000004395 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004397 | DLP-021-000004409 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004411 | DLP-021-000004426 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004431 | DLP-021-000004431 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004433 | DLP-021-000004433 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004438 | DLP-021-000004438 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004440 | DLP-021-000004440 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004442 | DLP-021-000004442 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004444 | DLP-021-000004446 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004448 | DLP-021-000004468 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004470 | DLP-021-000004473 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004476 | DLP-021-000004476 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004478 | DLP-021-000004484 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004486 | DLP-021-000004520 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004523 | DLP-021-000004648 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004650 | DLP-021-000004705 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004707 | DLP-021-000004900 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004902 | DLP-021-000004929 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004931 | DLP-021-000004951 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004954 | DLP-021-000004965 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004968 | DLP-021-000004972 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004974 | DLP-021-000004979 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004981 | DLP-021-000004988 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004990 | DLP-021-000004990 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004993 | DLP-021-000004996 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004998 | DLP-021-000005024 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005026 | DLP-021-000005056 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005058 | DLP-021-000005069 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005073 | DLP-021-000005073 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005075 | DLP-021-000005077 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005091 | DLP-021-000005091 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005093 | DLP-021-000005100 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005102 | DLP-021-000005114 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005116 | DLP-021-000005119 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005123 | DLP-021-000005177 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005180 | DLP-021-000005240 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005244 | DLP-021-000005256 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005259 | DLP-021-000005295 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005298 | DLP-021-000005311 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005313 | DLP-021-000005418 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005420 | DLP-021-000005442 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005444 | DLP-021-000005452 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005454 | DLP-021-000005465 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005467 | DLP-021-000005468 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005470 | DLP-021-000005484 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005486 | DLP-021-000005497 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005499 | DLP-021-000005511 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005513 | DLP-021-000005529 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005531 | DLP-021-000005568 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005571 | DLP-021-000005571 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005573 | DLP-021-000005596 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005598 | DLP-021-000005598 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005604 | DLP-021-000005625 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005627 | DLP-021-000005650 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005652 | DLP-021-000005654 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005656 | DLP-021-000005670 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005672 | DLP-021-000005720 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005722 | DLP-021-000005767 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005769 | DLP-021-000005772 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005774 | DLP-021-000005784 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005786 | DLP-021-000005830 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005832 | DLP-021-000005883 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005885 | DLP-021-000005890 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005896 | DLP-021-000005995 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005997 | DLP-021-000006054 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006057 | DLP-021-000006089 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006095 | DLP-021-000006098 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006100 | DLP-021-000006121 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006125 | DLP-021-000006138 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006140 | DLP-021-000006142 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006147 | DLP-021-000006157 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006164 | DLP-021-000006164 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006169 | DLP-021-000006217 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006229 | DLP-021-000006230 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006234 | DLP-021-000006236 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006240 | DLP-021-000006290 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006292 | DLP-021-000006293 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006296 | DLP-021-000006304 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006306 | DLP-021-000006326 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006328 | DLP-021-000006330 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006332 | DLP-021-000006336 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006341 | DLP-021-000006350 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006352 | DLP-021-000006359 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006361 | DLP-021-000006368 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006370 | DLP-021-000006385 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006387 | DLP-021-000006395 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006398 | DLP-021-000006454 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006456 | DLP-021-000006457 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006459 | DLP-021-000006464 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006466 | DLP-021-000006492 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006496 | DLP-021-000006501 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006503 | DLP-021-000006523 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006525 | DLP-021-000006538 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006540 | DLP-021-000006550 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006555 | DLP-021-000006565 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006568 | DLP-021-000006581 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006583 | DLP-021-000006594 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006596 | DLP-021-000006749 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006751 | DLP-021-000006770 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006773 | DLP-021-000006791 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006795 | DLP-021-000006811 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006813 | DLP-021-000006825 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006827 | DLP-021-000006829 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006831 | DLP-021-000006831 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006836 | DLP-021-000006836 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006867 | DLP-021-000006883 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006885 | DLP-021-000006890 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006892 | DLP-021-000006894 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006896 | DLP-021-000006902 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006904 | DLP-021-000006904 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006906 | DLP-021-000006924 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006926 | DLP-021-000006926 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006928 | DLP-021-000006957 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006962 | DLP-021-000006970 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006972 | DLP-021-000006982 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006984 | DLP-021-000006984 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006986 | DLP-021-000007002 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007004 | DLP-021-000007005 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007007 | DLP-021-000007021 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007024 | DLP-021-000007032 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007034 | DLP-021-000007037 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007040 | DLP-021-000007068 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007070 | DLP-021-000007084 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007086 | DLP-021-000007103 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007106 | DLP-021-000007108 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007114 | DLP-021-000007117 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007119 | DLP-021-000007176 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007178 | DLP-021-000007181 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007183 | DLP-021-000007185 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007189 | DLP-021-000007206 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007209 | DLP-021-000007212 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007214 | DLP-021-000007218 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007222 | DLP-021-000007227 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007229 | DLP-021-000007232 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007236 | DLP-021-000007238 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007241 | DLP-021-000007242 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007248 | DLP-021-000007250 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007252 | DLP-021-000007255 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007257 | DLP-021-000007273 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007275 | DLP-021-000007275 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007288 | DLP-021-000007304 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007307 | DLP-021-000007318 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007320 | DLP-021-000007324 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007326 | DLP-021-000007326 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007330 | DLP-021-000007330 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007333 | DLP-021-000007335 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007337 | DLP-021-000007349 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007352 | DLP-021-000007354 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007356 | DLP-021-000007365 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007367 | DLP-021-000007369 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007371 | DLP-021-000007372 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007377 | DLP-021-000007384 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007387 | DLP-021-000007389 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007391 | DLP-021-000007401 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007403 | DLP-021-000007405 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007413 | DLP-021-000007419 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007421 | DLP-021-000007444 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007447 | DLP-021-000007484 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007486 | DLP-021-000007486 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007490 | DLP-021-000007490 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007492 | DLP-021-000007508 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007512 | DLP-021-000007549 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007551 | DLP-021-000007575 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007579 | DLP-021-000007680 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007688 | DLP-021-000007877 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007879 | DLP-021-000007988 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007990 | DLP-021-000008002 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008004 | DLP-021-000008038 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008040 | DLP-021-000008042 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008044 | DLP-021-000008065 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008067 | DLP-021-000008069 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008071 | DLP-021-000008081 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008083 | DLP-021-000008103 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008105 | DLP-021-000008120 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008122 | DLP-021-000008123 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008125 | DLP-021-000008130 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008132 | DLP-021-000008149 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008151 | DLP-021-000008157 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008159 | DLP-021-000008170 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008172 | DLP-021-000008182 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008185 | DLP-021-000008186 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008188 | DLP-021-000008188 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008190 | DLP-021-000008191 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008193 | DLP-021-000008196 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008198 | DLP-021-000008204 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008207 | DLP-021-000008210 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008212 | DLP-021-000008220 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008222 | DLP-021-000008238 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008240 | DLP-021-000008254 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008256 | DLP-021-000008262 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008265 | DLP-021-000008281 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008283 | DLP-021-000008284 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008286 | DLP-021-000008286 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008289 | DLP-021-000008292 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008294 | DLP-021-000008322 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008324 | DLP-021-000008340 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008342 | DLP-021-000008351 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008353 | DLP-021-000008360 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008362 | DLP-021-000008365 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008367 | DLP-021-000008385 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008387 | DLP-021-000008394 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008396 | DLP-021-000008406 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008408 | DLP-021-000008411 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008413 | DLP-021-000008418 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008420 | DLP-021-000008420 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008422 | DLP-021-000008424 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008426 | DLP-021-000008428 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008430 | DLP-021-000008430 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008432 | DLP-021-000008434 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008436 | DLP-021-000008454 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008456 | DLP-021-000008470 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008472 | DLP-021-000008472 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008474 | DLP-021-000008474 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008476 | DLP-021-000008493 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008495 | DLP-021-000008495 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008497 | DLP-021-000008498 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008500 | DLP-021-000008506 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008508 | DLP-021-000008537 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008539 | DLP-021-000008549 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008551 | DLP-021-000008556 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008558 | DLP-021-000008563 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008565 | DLP-021-000008571 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008573 | DLP-021-000008573 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008575 | DLP-021-000008579 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008582 | DLP-021-000008587 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008590 | DLP-021-000008598 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008600 | DLP-021-000008603 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008605 | DLP-021-000008612 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008614 | DLP-021-000008617 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008620 | DLP-021-000008622 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008624 | DLP-021-000008626 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008628 | DLP-021-000008634 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008636 | DLP-021-000008674 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008676 | DLP-021-000008680 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008682 | DLP-021-000008682 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008684 | DLP-021-000008721 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008723 | DLP-021-000008733 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008735 | DLP-021-000008738 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008740 | DLP-021-000008742 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008744 | DLP-021-000008757 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008759 | DLP-021-000008762 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008764 | DLP-021-000008838 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008840 | DLP-021-000008842 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008844 | DLP-021-000008885 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008887 | DLP-021-000008891 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008893 | DLP-021-000008925 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008927 | DLP-021-000008964 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008966 | DLP-021-000008981 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008983 | DLP-021-000008988 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008990 | DLP-021-000008999 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009001 | DLP-021-000009011 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009013 | DLP-021-000009044 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009047 | DLP-021-000009063 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009065 | DLP-021-000009126 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009128 | DLP-021-000009155 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009157 | DLP-021-000009165 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009167 | DLP-021-000009172 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009174 | DLP-021-000009193 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009197 | DLP-021-000009256 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009258 | DLP-021-000009263 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009265 | DLP-021-000009296 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009298 | DLP-021-000009356 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009358 | DLP-021-000009375 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009377 | DLP-021-000009490 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009492 | DLP-021-000009500 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009502 | DLP-021-000009548 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009550 | DLP-021-000009553 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009555 | DLP-021-000009556 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009560 | DLP-021-000009562 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009564 | DLP-021-000009566 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009568 | DLP-021-000009572 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009575 | DLP-021-000009580 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009582 | DLP-021-000009582 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009585 | DLP-021-000009585 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009587 | DLP-021-000009589 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009591 | DLP-021-000009604 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009606 | DLP-021-000009606 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009608 | DLP-021-000009608 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009610 | DLP-021-000009610 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009612 | DLP-021-000009612 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009614 | DLP-021-000009614 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009619 | DLP-021-000009619 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009621 | DLP-021-000009621 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009623 | DLP-021-000009630 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009632 | DLP-021-000009632 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009634 | DLP-021-000009645 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009655 | DLP-021-000009666 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009668 | DLP-021-000009668 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009670 | DLP-021-000009684 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009686 | DLP-021-000009693 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009695 | DLP-021-000009727 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009729 | DLP-021-000009748 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009752 | DLP-021-000009758 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009760 | DLP-021-000009774 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009776 | DLP-021-000009847 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009851 | DLP-021-000009966 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009970 | DLP-021-000009971 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009973 | DLP-021-000009989 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009991 | DLP-021-000010116 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000010118 | DLP-021-000010118 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010120 | DLP-021-000010256 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010258 | DLP-021-000010274 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010276 | DLP-021-000010280 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010282 | DLP-021-000010306 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010308 | DLP-021-000010354 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000010356 | DLP-021-000010380 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010382 | DLP-021-000010462 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010464 | DLP-021-000010548 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010551 | DLP-021-000010701 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010703 | DLP-021-000010811 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010815 | DLP-021-000010817 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000010819 | DLP-021-000011220 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011223 | DLP-021-000011230 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011232 | DLP-021-000011240 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011242 | DLP-021-000011247 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011249 | DLP-021-000011250 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011252 | DLP-021-000011337 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000011340 | DLP-021-000011375 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011381 | DLP-021-000011392 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011394 | DLP-021-000011421 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011423 | DLP-021-000011437 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011439 | DLP-021-000011469 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011471 | DLP-021-000011476 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000011478 | DLP-021-000011631 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011633 | DLP-021-000011701 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011703 | DLP-021-000011785 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011788 | DLP-021-000011790 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011793 | DLP-021-000011797 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011801 | DLP-021-000011804 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000011806 | DLP-021-000011810 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011813 | DLP-021-000011817 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011823 | DLP-021-000011824 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011826 | DLP-021-000011828 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011830 | DLP-021-000011853 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011855 | DLP-021-000011857 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000011862 | DLP-021-000011862 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011895 | DLP-021-000011902 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011904 | DLP-021-000011929 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011931 | DLP-021-000011950 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011952 | DLP-021-000011958 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011960 | DLP-021-000011962 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000011964 | DLP-021-000011996 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012001 | DLP-021-000012029 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012031 | DLP-021-000012035 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012037 | DLP-021-000012053 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012061 | DLP-021-000012075 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012077 | DLP-021-000012078 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012081 | DLP-021-000012096 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012098 | DLP-021-000012114 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012116 | DLP-021-000012126 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012128 | DLP-021-000012169 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012171 | DLP-021-000012171 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012173 | DLP-021-000012177 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012179 | DLP-021-000012194 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012197 | DLP-021-000012232 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012234 | DLP-021-000012237 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012239 | DLP-021-000012251 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012257 | DLP-021-000012264 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012266 | DLP-021-000012271 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012273 | DLP-021-000012275 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012277 | DLP-021-000012325 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012327 | DLP-021-000012338 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012340 | DLP-021-000012354 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012357 | DLP-021-000012357 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012364 | DLP-021-000012386 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012390 | DLP-021-000012397 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012399 | DLP-021-000012407 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012409 | DLP-021-000012412 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012414 | DLP-021-000012429 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012431 | DLP-021-000012458 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012460 | DLP-021-000012496 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012500 | DLP-021-000012504 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012509 | DLP-021-000012516 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012518 | DLP-021-000012529 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012531 | DLP-021-000012566 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012568 | DLP-021-000012570 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012572 | DLP-021-000012621 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012624 | DLP-021-000012630 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012632 | DLP-021-000012634 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012636 | DLP-021-000012652 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012654 | DLP-021-000012664 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012666 | DLP-021-000012708 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012710 | DLP-021-000012713 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012715 | DLP-021-000012725 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012727 | DLP-021-000012742 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012745 | DLP-021-000012755 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012757 | DLP-021-000012788 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012790 | DLP-021-000012909 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012911 | DLP-021-000012923 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012925 | DLP-021-000012969 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012976 | DLP-021-000012982 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012987 | DLP-021-000013005 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013007 | DLP-021-000013007 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013009 | DLP-021-000013019 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013021 | DLP-021-000013132 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000013134 | DLP-021-000013204 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013206 | DLP-021-000013244 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013246 | DLP-021-000013262 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013264 | DLP-021-000013489 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013491 | DLP-021-000013571 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013573 | DLP-021-000013603 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000013605 | DLP-021-000013613 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013615 | DLP-021-000013622 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013636 | DLP-021-000013659 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013661 | DLP-021-000013749 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013751 | DLP-021-000013797 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013799 | DLP-021-000013848 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000013850 | DLP-021-000013854 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013856 | DLP-021-000013880 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013882 | DLP-021-000013884 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013887 | DLP-021-000013895 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013898 | DLP-021-000013899 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013902 | DLP-021-000013906 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000013910 | DLP-021-000013916 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013918 | DLP-021-000013920 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013922 | DLP-021-000013940 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013942 | DLP-021-000013947 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013950 | DLP-021-000013950 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013952 | DLP-021-000013958 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000013960 | DLP-021-000014045 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014047 | DLP-021-000014054 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014056 | DLP-021-000014062 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014064 | DLP-021-000014067 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014069 | DLP-021-000014115 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014118 | DLP-021-000014146 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014148 | DLP-021-000014149 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014151 | DLP-021-000014159 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014161 | DLP-021-000014163 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014165 | DLP-021-000014172 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014174 | DLP-021-000014183 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014186 | DLP-021-000014190 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014192 | DLP-021-000014192 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014194 | DLP-021-000014199 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014201 | DLP-021-000014231 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014233 | DLP-021-000014251 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014253 | DLP-021-000014254 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014256 | DLP-021-000014257 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014259 | DLP-021-000014262 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014264 | DLP-021-000014274 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014277 | DLP-021-000014288 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014290 | DLP-021-000014292 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014294 | DLP-021-000014299 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014301 | DLP-021-000014326 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014330 | DLP-021-000014359 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014361 | DLP-021-000014398 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014400 | DLP-021-000014400 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014402 | DLP-021-000014408 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014410 | DLP-021-000014428 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014434 | DLP-021-000014438 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014440 | DLP-021-000014446 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014448 | DLP-021-000014473 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014479 | DLP-021-000014483 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014489 | DLP-021-000014530 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014533 | DLP-021-000014537 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014540 | DLP-021-000014542 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014544 | DLP-021-000014545 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014547 | DLP-021-000014548 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014550 | DLP-021-000014560 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014562 | DLP-021-000014565 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014567 | DLP-021-000014573 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014576 | DLP-021-000014596 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000001 | DLP-078-000000006 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000009 | DLP-078-000000009 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000011 | DLP-078-000000015 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000017 | DLP-078-000000028 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000030 | DLP-078-000000039 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000044 | DLP-078-000000046 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000048 | DLP-078-000000051 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000053 | DLP-078-000000057 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000059 | DLP-078-000000059 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000062 | DLP-078-000000070 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000072 | DLP-078-000000077 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000079 | DLP-078-000000083 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000085 | DLP-078-000000091 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000093 | DLP-078-000000095 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000098 | DLP-078-000000098 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000101 | DLP-078-000000105 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000107 | DLP-078-000000108 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000110 | DLP-078-000000114 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000118 | DLP-078-000000128 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000131 | DLP-078-000000139 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000141 | DLP-078-000000177 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000180 | DLP-078-000000180 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000182 | DLP-078-000000183 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000185 | DLP-078-000000188 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000190 | DLP-078-000000191 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000193 | DLP-078-000000193 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000195 | DLP-078-000000196 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000199 | DLP-078-000000199 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000201 | DLP-078-000000202 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000204 | DLP-078-000000216 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000218 | DLP-078-000000222 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000224 | DLP-078-000000224 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000226 | DLP-078-000000226 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000228 | DLP-078-000000235 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000237 | DLP-078-000000249 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000251 | DLP-078-000000256 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000262 | DLP-078-000000263 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000267 | DLP-078-000000269 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000272 | DLP-078-000000272 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000274 | DLP-078-000000277 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000279 | DLP-078-000000279 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000281 | DLP-078-000000287 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000290 | DLP-078-000000290 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000293 | DLP-078-000000295 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000298 | DLP-078-000000300 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000304 | DLP-078-000000305 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000311 | DLP-078-000000312 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000314 | DLP-078-000000316 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000319 | DLP-078-000000319 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000322 | DLP-078-000000323 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000326 | DLP-078-000000331 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000333 | DLP-078-000000334 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000337 | DLP-078-000000341 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000343 | DLP-078-000000346 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000348 | DLP-078-000000350 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000352 | DLP-078-000000352 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000355 | DLP-078-000000357 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000363 | DLP-078-000000363 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000366 | DLP-078-000000392 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000394 | DLP-078-000000401 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000403 | DLP-078-000000409 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000412 | DLP-078-000000412 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000414 | DLP-078-000000414 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000416 | DLP-078-000000416 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000418 | DLP-078-000000423 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000425 | DLP-078-000000430 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000434 | DLP-078-000000434 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000437 | DLP-078-000000437 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000439 | DLP-078-000000439 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000445 | DLP-078-000000445 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000447 | DLP-078-000000449 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000459 | DLP-078-000000459 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000505 | DLP-078-000000505 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000514 | DLP-078-000000514 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000516 | DLP-078-000000516 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000518 | DLP-078-000000525 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000527 | DLP-078-000000529 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000531 | DLP-078-000000531 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000533 | DLP-078-000000534 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000536 | DLP-078-000000536 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000539 | DLP-078-000000541 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000543 | DLP-078-000000545 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000547 | DLP-078-000000548 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000552 | DLP-078-000000554 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000556 | DLP-078-000000559 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000562 | DLP-078-000000562 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000564 | DLP-078-000000568 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000570 | DLP-078-000000571 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000573 | DLP-078-000000573 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000575 | DLP-078-000000578 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000580 | DLP-078-000000580 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000582 | DLP-078-000000583 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000585 | DLP-078-000000596 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000601 | DLP-078-000000601 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000603 | DLP-078-000000616 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000618 | DLP-078-000000619 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000621 | DLP-078-000000629 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000631 | DLP-078-000000637 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000639 | DLP-078-000000645 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000647 | DLP-078-000000647 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000649 | DLP-078-000000649 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000651 | DLP-078-000000659 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000661 | DLP-078-000000683 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000685 | DLP-078-000000691 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000693 | DLP-078-000000693 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000695 | DLP-078-000000706 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000708 | DLP-078-000000709 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000711 | DLP-078-000000713 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000715 | DLP-078-000000717 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000720 | DLP-078-000000726 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000728 | DLP-078-000000741 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000743 | DLP-078-000000746 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000749 | DLP-078-000000749 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000751 | DLP-078-000000752 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000754 | DLP-078-000000763 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000765 | DLP-078-000000767 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000769 | DLP-078-000000769 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000771 | DLP-078-000000781 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000783 | DLP-078-000000784 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000786 | DLP-078-000000786 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000788 | DLP-078-000000791 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000793 | DLP-078-000000793 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000821 | DLP-078-000000822 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000828 | DLP-078-000000828 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000831 | DLP-078-000000833 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000837 | DLP-078-000000837 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000839 | DLP-078-000000840 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000842 | DLP-078-000000857 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000859 | DLP-078-000000880 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000882 | DLP-078-000000885 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000889 | DLP-078-000000890 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000894 | DLP-078-000000898 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000900 | DLP-078-000000906 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000908 | DLP-078-000000920 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000922 | DLP-078-000000922 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000924 | DLP-078-000000924 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000926 | DLP-078-000000934 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000936 | DLP-078-000000937 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000939 | DLP-078-000000946 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000948 | DLP-078-000000949 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000951 | DLP-078-000000962 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000972 | DLP-078-000000976 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000978 | DLP-078-000000980 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000983 | DLP-078-000000983 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000985 | DLP-078-000000987 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001102 | DLP-078-000001102 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001104 | DLP-078-000001104 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001107 | DLP-078-000001107 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001109 | DLP-078-000001112 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001114 | DLP-078-000001114 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001116 | DLP-078-000001119 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001121 | DLP-078-000001122 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001125 | DLP-078-000001126 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001129 | DLP-078-000001131 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001144 | DLP-078-000001144 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001148 | DLP-078-000001149 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001152 | DLP-078-000001164 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001166 | DLP-078-000001180 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001182 | DLP-078-000001196 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001198 | DLP-078-000001201 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001203 | DLP-078-000001222 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001224 | DLP-078-000001226 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001228 | DLP-078-000001232 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001234 | DLP-078-000001234 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001236 | DLP-078-000001246 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001248 | DLP-078-000001254 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001256 | DLP-078-000001256 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001260 | DLP-078-000001261 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001263 | DLP-078-000001266 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001268 | DLP-078-000001268 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001271 | DLP-078-000001272 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001275 | DLP-078-000001275 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001277 | DLP-078-000001292 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001294 | DLP-078-000001297 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001299 | DLP-078-000001304 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001307 | DLP-078-000001313 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001315 | DLP-078-000001317 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001319 | DLP-078-000001322 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001324 | DLP-078-000001326 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001328 | DLP-078-000001328 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001330 | DLP-078-000001330 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001334 | DLP-078-000001335 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001337 | DLP-078-000001348 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001351 | DLP-078-000001351 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001356 | DLP-078-000001356 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001359 | DLP-078-000001359 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001361 | DLP-078-000001364 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001366 | DLP-078-000001374 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001378 | DLP-078-000001378 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001380 | DLP-078-000001414 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001416 | DLP-078-000001420 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001422 | DLP-078-000001422 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001424 | DLP-078-000001441 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001443 | DLP-078-000001447 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001449 | DLP-078-000001453 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001455 | DLP-078-000001458 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001460 | DLP-078-000001460 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001462 | DLP-078-000001463 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001465 | DLP-078-000001468 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001470 | DLP-078-000001473 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001475 | DLP-078-000001476 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001479 | DLP-078-000001480 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001482 | DLP-078-000001482 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001484 | DLP-078-000001492 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001494 | DLP-078-000001495 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001497 | DLP-078-000001502 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001504 | DLP-078-000001523 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001525 | DLP-078-000001526 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001528 | DLP-078-000001530 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001532 | DLP-078-000001536 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001539 | DLP-078-000001545 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001547 | DLP-078-000001554 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001557 | DLP-078-000001557 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001559 | DLP-078-000001574 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001576 | DLP-078-000001576 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001578 | DLP-078-000001587 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001589 | DLP-078-000001592 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001595 | DLP-078-000001600 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001602 | DLP-078-000001603 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001605 | DLP-078-000001609 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001619 | DLP-078-000001620 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001625 | DLP-078-000001640 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001643 | DLP-078-000001645 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001653 | DLP-078-000001654 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001658 | DLP-078-000001670 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001675 | DLP-078-000001681 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001684 | DLP-078-000001685 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001687 | DLP-078-000001687 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001690 | DLP-078-000001691 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001693 | DLP-078-000001693 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001695 | DLP-078-000001695 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001698 | DLP-078-000001703 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001705 | DLP-078-000001705 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001707 | DLP-078-000001710 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001712 | DLP-078-000001714 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001718 | DLP-078-000001719 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001721 | DLP-078-000001723 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001725 | DLP-078-000001739 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001741 | DLP-078-000001744 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001748 | DLP-078-000001748 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001750 | DLP-078-000001750 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001752 | DLP-078-000001766 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001771 | DLP-078-000001774 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001776 | DLP-078-000001780 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001782 | DLP-078-000001782 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001784 | DLP-078-000001786 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001788 | DLP-078-000001791 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001793 | DLP-078-000001794 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001796 | DLP-078-000001797 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001799 | DLP-078-000001804 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001810 | DLP-078-000001811 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001814 | DLP-078-000001815 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001818 | DLP-078-000001818 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001820 | DLP-078-000001821 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001823 | DLP-078-000001826 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001828 | DLP-078-000001845 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001848 | DLP-078-000001851 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001853 | DLP-078-000001855 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001857 | DLP-078-000001861 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001863 | DLP-078-000001870 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001872 | DLP-078-000001872 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001874 | DLP-078-000001876 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001878 | DLP-078-000001886 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001888 | DLP-078-000001893 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001895 | DLP-078-000001898 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001900 | DLP-078-000001901 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001903 | DLP-078-000001908 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001910 | DLP-078-000001918 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001920 | DLP-078-000001930 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001932 | DLP-078-000001932 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001934 | DLP-078-000001934 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001936 | DLP-078-000001939 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001941 | DLP-078-000001950 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001956 | DLP-078-000001956 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001961 | DLP-078-000001962 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001964 | DLP-078-000001972 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001975 | DLP-078-000001975 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001977 | DLP-078-000001978 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001981 | DLP-078-000001982 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001984 | DLP-078-000001984 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001987 | DLP-078-000001987 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001989 | DLP-078-000001993 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001995 | DLP-078-000002008 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002011 | DLP-078-000002013 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002017 | DLP-078-000002018 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002020 | DLP-078-000002020 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002026 | DLP-078-000002030 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002033 | DLP-078-000002042 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002046 | DLP-078-000002089 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002091 | DLP-078-000002091 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002093 | DLP-078-000002094 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002097 | DLP-078-000002099 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002103 | DLP-078-000002114 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002116 | DLP-078-000002119 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002121 | DLP-078-000002132 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002134 | DLP-078-000002134 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002137 | DLP-078-000002137 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002139 | DLP-078-000002139 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002142 | DLP-078-000002149 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002151 | DLP-078-000002158 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002160 | DLP-078-000002161 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002163 | DLP-078-000002164 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002166 | DLP-078-000002167 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002169 | DLP-078-000002171 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002173 | DLP-078-000002177 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002180 | DLP-078-000002180 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002182 | DLP-078-000002186 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002189 | DLP-078-000002192 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002195 | DLP-078-000002205 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002208 | DLP-078-000002221 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002228 | DLP-078-000002228 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002231 | DLP-078-000002233 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002235 | DLP-078-000002239 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002241 | DLP-078-000002243 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002245 | DLP-078-000002245 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002247 | DLP-078-000002248 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002251 | DLP-078-000002251 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002253 | DLP-078-000002253 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002256 | DLP-078-000002256 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002259 | DLP-078-000002260 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002262 | DLP-078-000002264 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002266 | DLP-078-000002274 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002276 | DLP-078-000002276 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002279 | DLP-078-000002283 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002285 | DLP-078-000002292 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002296 | DLP-078-000002296 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002298 | DLP-078-000002299 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002301 | DLP-078-000002302 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002305 | DLP-078-000002305 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002310 | DLP-078-000002318 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002320 | DLP-078-000002328 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002331 | DLP-078-000002331 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002333 | DLP-078-000002333 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002335 | DLP-078-000002336 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002338 | DLP-078-000002338 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002340 | DLP-078-000002343 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002346 | DLP-078-000002353 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002356 | DLP-078-000002356 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002359 | DLP-078-000002359 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002361 | DLP-078-000002361 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002363 | DLP-078-000002363 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002365 | DLP-078-000002368 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002370 | DLP-078-000002377 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002379 | DLP-078-000002379 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002382 | DLP-078-000002382 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002388 | DLP-078-000002388 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002391 | DLP-078-000002391 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002393 | DLP-078-000002394 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002397 | DLP-078-000002397 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002400 | DLP-078-000002401 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002403 | DLP-078-000002415 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002417 | DLP-078-000002418 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002423 | DLP-078-000002426 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002430 | DLP-078-000002436 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002438 | DLP-078-000002438 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002442 | DLP-078-000002442 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002444 | DLP-078-000002454 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002456 | DLP-078-000002468 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002470 | DLP-078-000002470 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002472 | DLP-078-000002478 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002481 | DLP-078-000002481 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002483 | DLP-078-000002503 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002505 | DLP-078-000002508 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002510 | DLP-078-000002510 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002512 | DLP-078-000002519 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002524 | DLP-078-000002531 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002533 | DLP-078-000002545 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002547 | DLP-078-000002553 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002556 | DLP-078-000002575 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002577 | DLP-078-000002583 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002585 | DLP-078-000002589 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002591 | DLP-078-000002592 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002594 | DLP-078-000002597 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002599 | DLP-078-000002602 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002604 | DLP-078-000002604 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002607 | DLP-078-000002609 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002611 | DLP-078-000002612 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002614 | DLP-078-000002621 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002623 | DLP-078-000002638 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002641 | DLP-078-000002646 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002648 | DLP-078-000002663 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002666 | DLP-078-000002670 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002672 | DLP-078-000002679 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002681 | DLP-078-000002682 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002685 | DLP-078-000002688 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002690 | DLP-078-000002693 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002695 | DLP-078-000002695 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002699 | DLP-078-000002699 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002703 | DLP-078-000002706 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002708 | DLP-078-000002708 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002710 | DLP-078-000002711 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002713 | DLP-078-000002718 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002720 | DLP-078-000002722 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002724 | DLP-078-000002728 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002730 | DLP-078-000002732 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002734 | DLP-078-000002737 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002739 | DLP-078-000002746 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002748 | DLP-078-000002748 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002752 | DLP-078-000002755 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002757 | DLP-078-000002758 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002762 | DLP-078-000002762 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002768 | DLP-078-000002770 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002773 | DLP-078-000002775 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002777 | DLP-078-000002783 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002785 | DLP-078-000002787 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002790 | DLP-078-000002792 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002794 | DLP-078-000002795 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002799 | DLP-078-000002802 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002804 | DLP-078-000002805 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002808 | DLP-078-000002814 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002819 | DLP-078-000002821 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002823 | DLP-078-000002827 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002829 | DLP-078-000002829 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002832 | DLP-078-000002832 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002835 | DLP-078-000002838 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002841 | DLP-078-000002845 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002847 | DLP-078-000002847 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002849 | DLP-078-000002852 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002856 | DLP-078-000002860 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002862 | DLP-078-000002863 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002868 | DLP-078-000002890 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002892 | DLP-078-000002899 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002902 | DLP-078-000002904 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002906 | DLP-078-000002919 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002922 | DLP-078-000002933 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002935 | DLP-078-000002954 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002956 | DLP-078-000002958 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002960 | DLP-078-000002961 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002963 | DLP-078-000002963 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002965 | DLP-078-000002965 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002967 | DLP-078-000002967 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002969 | DLP-078-000002971 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002973 | DLP-078-000002979 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002981 | DLP-078-000002982 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002984 | DLP-078-000002985 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002987 | DLP-078-000002987 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002990 | DLP-078-000002998 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003002 | DLP-078-000003004 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003006 | DLP-078-000003028 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003032 | DLP-078-000003037 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003040 | DLP-078-000003043 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003045 | DLP-078-000003047 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003049 | DLP-078-000003050 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003055 | DLP-078-000003057 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003060 | DLP-078-000003061 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003067 | DLP-078-000003067 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003071 | DLP-078-000003072 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003074 | DLP-078-000003075 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003078 | DLP-078-000003080 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003082 | DLP-078-000003082 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003084 | DLP-078-000003085 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003088 | DLP-078-000003089 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003091 | DLP-078-000003092 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003094 | DLP-078-000003094 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003096 | DLP-078-000003098 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003101 | DLP-078-000003101 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003105 | DLP-078-000003110 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003112 | DLP-078-000003115 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003117 | DLP-078-000003128 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003130 | DLP-078-000003136 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003141 | DLP-078-000003141 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003144 | DLP-078-000003145 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003147 | DLP-078-000003155 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003158 | DLP-078-000003165 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003168 | DLP-078-000003173 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003176 | DLP-078-000003178 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003180 | DLP-078-000003180 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003183 | DLP-078-000003196 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003198 | DLP-078-000003198 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003200 | DLP-078-000003201 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003204 | DLP-078-000003204 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003206 | DLP-078-000003207 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003209 | DLP-078-000003211 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003214 | DLP-078-000003217 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003220 | DLP-078-000003240 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003242 | DLP-078-000003245 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003247 | DLP-078-000003272 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003274 | DLP-078-000003274 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003277 | DLP-078-000003292 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003294 | DLP-078-000003297 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003300 | DLP-078-000003325 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003331 | DLP-078-000003335 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003337 | DLP-078-000003339 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003347 | DLP-078-000003349 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003364 | DLP-078-000003372 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003379 | DLP-078-000003403 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003405 | DLP-078-000003405 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003407 | DLP-078-000003410 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003412 | DLP-078-000003454 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003456 | DLP-078-000003461 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003463 | DLP-078-000003463 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003465 | DLP-078-000003465 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003467 | DLP-078-000003467 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003479 | DLP-078-000003482 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003491 | DLP-078-000003495 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003497 | DLP-078-000003501 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003505 | DLP-078-000003506 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003508 | DLP-078-000003511 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003516 | DLP-078-000003516 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003545 | DLP-078-000003549 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003557 | DLP-078-000003563 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003565 | DLP-078-000003567 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003576 | DLP-078-000003577 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003580 | DLP-078-000003585 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003589 | DLP-078-000003597 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003599 | DLP-078-000003601 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003604 | DLP-078-000003663 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003666 | DLP-078-000003707 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003709 | DLP-078-000003716 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003719 | DLP-078-000003727 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003748 | DLP-078-000003749 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003751 | DLP-078-000003783 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003785 | DLP-078-000003802 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003810 | DLP-078-000003836 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003838 | DLP-078-000003852 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003857 | DLP-078-000003857 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003859 | DLP-078-000003899 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003924 | DLP-078-000003926 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003930 | DLP-078-000003930 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003932 | DLP-078-000003996 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004001 | DLP-078-000004002 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004006 | DLP-078-000004006 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004013 | DLP-078-000004030 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004033 | DLP-078-000004035 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004040 | DLP-078-000004043 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004048 | DLP-078-000004051 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004054 | DLP-078-000004068 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004070 | DLP-078-000004070 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004073 | DLP-078-000004115 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004118 | DLP-078-000004129 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004131 | DLP-078-000004131 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004134 | DLP-078-000004139 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004205 | DLP-078-000004226 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004229 | DLP-078-000004230 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004232 | DLP-078-000004249 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004252 | DLP-078-000004279 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004287 | DLP-078-000004340 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004342 | DLP-078-000004343 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004346 | DLP-078-000004346 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004349 | DLP-078-000004354 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004360 | DLP-078-000004372 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004374 | DLP-078-000004375 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004377 | DLP-078-000004380 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004383 | DLP-078-000004386 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004388 | DLP-078-000004388 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004393 | DLP-078-000004425 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004428 | DLP-078-000004428 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004430 | DLP-078-000004433 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004436 | DLP-078-000004440 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004443 | DLP-078-000004444 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004448 | DLP-078-000004449 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004451 | DLP-078-000004455 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004575 | DLP-078-000004583 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004585 | DLP-078-000004585 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004588 | DLP-078-000004620 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004623 | DLP-078-000004624 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004626 | DLP-078-000004627 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004629 | DLP-078-000004639 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004642 | DLP-078-000004642 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004684 | DLP-078-000004684 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004693 | DLP-078-000004711 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004713 | DLP-078-000004716 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004718 | DLP-078-000004724 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004727 | DLP-078-000004784 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004786 | DLP-078-000004791 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004793 | DLP-078-000004794 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004796 | DLP-078-000004798 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004800 | DLP-078-000004809 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004811 | DLP-078-000004819 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004821 | DLP-078-000004826 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004829 | DLP-078-000004832 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004834 | DLP-078-000004834 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004844 | DLP-078-000004845 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004847 | DLP-078-000004848 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004850 | DLP-078-000004850 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004854 | DLP-078-000004855 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004857 | DLP-078-000004868 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004878 | DLP-078-000004885 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004887 | DLP-078-000004891 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004899 | DLP-078-000004901 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004904 | DLP-078-000004906 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004919 | DLP-078-000004923 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004925 | DLP-078-000004930 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004938 | DLP-078-000004951 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004954 | DLP-078-000004989 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005000 | DLP-078-000005011 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005016 | DLP-078-000005019 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005021 | DLP-078-000005035 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005037 | DLP-078-000005064 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005066 | DLP-078-000005066 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005068 | DLP-078-000005073 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005075 | DLP-078-000005100 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005103 | DLP-078-000005104 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005106 | DLP-078-000005106 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005109 | DLP-078-000005117 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005123 | DLP-078-000005126 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005130 | DLP-078-000005146 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005148 | DLP-078-000005148 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005151 | DLP-078-000005155 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005163 | DLP-078-000005165 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005168 | DLP-078-000005169 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005183 | DLP-078-000005187 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005192 | DLP-078-000005193 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005196 | DLP-078-000005223 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005227 | DLP-078-000005281 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005283 | DLP-078-000005283 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005286 | DLP-078-000005297 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005299 | DLP-078-000005300 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005303 | DLP-078-000005306 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005309 | DLP-078-000005314 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005316 | DLP-078-000005319 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005321 | DLP-078-000005324 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005328 | DLP-078-000005330 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005333 | DLP-078-000005333 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005336 | DLP-078-000005357 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005360 | DLP-078-000005382 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005386 | DLP-078-000005401 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005403 | DLP-078-000005406 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005408 | DLP-078-000005414 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005416 | DLP-078-000005417 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005425 | DLP-078-000005426 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005431 | DLP-078-000005433 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005435 | DLP-078-000005435 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005437 | DLP-078-000005439 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005444 | DLP-078-000005448 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005450 | DLP-078-000005452 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005459 | DLP-078-000005470 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005474 | DLP-078-000005481 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005483 | DLP-078-000005491 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005493 | DLP-078-000005495 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005501 | DLP-078-000005516 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005526 | DLP-078-000005526 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005529 | DLP-078-000005535 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005537 | DLP-078-000005548 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005558 | DLP-078-000005558 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005560 | DLP-078-000005563 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005573 | DLP-078-000005577 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005579 | DLP-078-000005580 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005584 | DLP-078-000005586 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005589 | DLP-078-000005595 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005603 | DLP-078-000005603 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005605 | DLP-078-000005605 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005609 | DLP-078-000005610 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005615 | DLP-078-000005615 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005617 | DLP-078-000005619 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005626 | DLP-078-000005626 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005633 | DLP-078-000005633 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005635 | DLP-078-000005639 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005642 | DLP-078-000005642 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005648 | DLP-078-000005648 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005651 | DLP-078-000005651 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005656 | DLP-078-000005658 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005662 | DLP-078-000005668 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005670 | DLP-078-000005673 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005676 | DLP-078-000005689 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005697 | DLP-078-000005702 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005704 | DLP-078-000005707 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005711 | DLP-078-000005734 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005736 | DLP-078-000005736 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005738 | DLP-078-000005738 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005740 | DLP-078-000005760 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005762 | DLP-078-000005762 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005766 | DLP-078-000005766 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005768 | DLP-078-000005775 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005777 | DLP-078-000005781 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005783 | DLP-078-000005784 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005789 | DLP-078-000005796 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005798 | DLP-078-000005799 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005801 | DLP-078-000005802 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005804 | DLP-078-000005804 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005811 | DLP-078-000005811 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005813 | DLP-078-000005816 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005818 | DLP-078-000005820 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005835 | DLP-078-000005839 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005841 | DLP-078-000005864 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005866 | DLP-078-000005867 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005870 | DLP-078-000005872 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005874 | DLP-078-000005875 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005877 | DLP-078-000005915 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005919 | DLP-078-000005928 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005930 | DLP-078-000005930 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005932 | DLP-078-000005937 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005939 | DLP-078-000005944 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005947 | DLP-078-000005949 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005951 | DLP-078-000005953 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005956 | DLP-078-000005957 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005961 | DLP-078-000005961 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005963 | DLP-078-000005963 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005969 | DLP-078-000005969 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005971 | DLP-078-000005978 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005982 | DLP-078-000005983 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005987 | DLP-078-000005995 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005998 | DLP-078-000006004 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006006 | DLP-078-000006006 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006009 | DLP-078-000006013 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006017 | DLP-078-000006020 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006022 | DLP-078-000006022 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006035 | DLP-078-000006036 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006040 | DLP-078-000006043 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006045 | DLP-078-000006049 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006051 | DLP-078-000006052 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006055 | DLP-078-000006055 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006075 | DLP-078-000006082 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006084 | DLP-078-000006098 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006100 | DLP-078-000006100 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006102 | DLP-078-000006102 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006105 | DLP-078-000006105 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006107 | DLP-078-000006107 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006109 | DLP-078-000006115 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006118 | DLP-078-000006119 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006121 | DLP-078-000006129 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006132 | DLP-078-000006133 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006137 | DLP-078-000006138 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006140 | DLP-078-000006142 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006144 | DLP-078-000006144 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006148 | DLP-078-000006153 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006160 | DLP-078-000006163 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006167 | DLP-078-000006173 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006176 | DLP-078-000006176 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006180 | DLP-078-000006180 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006184 | DLP-078-000006187 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006197 | DLP-078-000006198 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006203 | DLP-078-000006229 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006231 | DLP-078-000006232 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006236 | DLP-078-000006242 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006244 | DLP-078-000006248 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006251 | DLP-078-000006258 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006270 | DLP-078-000006273 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006275 | DLP-078-000006275 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006277 | DLP-078-000006280 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006282 | DLP-078-000006286 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006288 | DLP-078-000006290 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006293 | DLP-078-000006293 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006295 | DLP-078-000006295 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006297 | DLP-078-000006301 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006306 | DLP-078-000006317 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006319 | DLP-078-000006345 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006353 | DLP-078-000006360 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006362 | DLP-078-000006365 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006370 | DLP-078-000006375 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006379 | DLP-078-000006380 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006382 | DLP-078-000006384 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006386 | DLP-078-000006393 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006395 | DLP-078-000006404 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006407 | DLP-078-000006412 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006414 | DLP-078-000006415 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006417 | DLP-078-000006427 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006429 | DLP-078-000006435 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006437 | DLP-078-000006438 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006468 | DLP-078-000006470 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006472 | DLP-078-000006478 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006482 | DLP-078-000006482 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006485 | DLP-078-000006489 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006492 | DLP-078-000006499 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006532 | DLP-078-000006536 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006541 | DLP-078-000006542 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006544 | DLP-078-000006560 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006562 | DLP-078-000006569 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006572 | DLP-078-000006572 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006575 | DLP-078-000006584 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006586 | DLP-078-000006587 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006591 | DLP-078-000006603 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006613 | DLP-078-000006624 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006632 | DLP-078-000006640 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006642 | DLP-078-000006642 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006644 | DLP-078-000006654 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006656 | DLP-078-000006668 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006670 | DLP-078-000006671 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006681 | DLP-078-000006681 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006683 | DLP-078-000006687 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006690 | DLP-078-000006699 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006701 | DLP-078-000006709 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006714 | DLP-078-000006719 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006721 | DLP-078-000006722 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006725 | DLP-078-000006726 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006728 | DLP-078-000006729 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006731 | DLP-078-000006735 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006743 | DLP-078-000006804 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006809 | DLP-078-000006809 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006812 | DLP-078-000006812 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006815 | DLP-078-000006816 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006818 | DLP-078-000006818 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006822 | DLP-078-000006825 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006827 | DLP-078-000006846 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006851 | DLP-078-000006851 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006853 | DLP-078-000006853 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006855 | DLP-078-000006857 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006860 | DLP-078-000006860 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006862 | DLP-078-000006865 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006869 | DLP-078-000006872 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006874 | DLP-078-000006877 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006880 | DLP-078-000006880 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006885 | DLP-078-000006885 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006891 | DLP-078-000006898 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006902 | DLP-078-000006902 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006904 | DLP-078-000006906 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006914 | DLP-078-000006918 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006920 | DLP-078-000006925 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006932 | DLP-078-000006934 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006945 | DLP-078-000006946 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006948 | DLP-078-000006949 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006951 | DLP-078-000006952 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006957 | DLP-078-000006958 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006960 | DLP-078-000006967 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006970 | DLP-078-000006981 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006984 | DLP-078-000007002 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007009 | DLP-078-000007012 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007014 | DLP-078-000007015 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007017 | DLP-078-000007025 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007027 | DLP-078-000007027 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007032 | DLP-078-000007033 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007035 | DLP-078-000007042 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007044 | DLP-078-000007060 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007062 | DLP-078-000007082 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007084 | DLP-078-000007087 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007090 | DLP-078-000007091 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007093 | DLP-078-000007093 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007095 | DLP-078-000007096 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007104 | DLP-078-000007105 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007108 | DLP-078-000007108 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007110 | DLP-078-000007111 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007116 | DLP-078-000007121 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007123 | DLP-078-000007123 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007126 | DLP-078-000007137 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007139 | DLP-078-000007149 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007153 | DLP-078-000007158 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007160 | DLP-078-000007161 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007164 | DLP-078-000007165 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007169 | DLP-078-000007171 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007175 | DLP-078-000007175 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007177 | DLP-078-000007177 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007182 | DLP-078-000007186 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007190 | DLP-078-000007190 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007192 | DLP-078-000007192 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007194 | DLP-078-000007195 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007200 | DLP-078-000007218 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007231 | DLP-078-000007232 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007235 | DLP-078-000007235 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007237 | DLP-078-000007243 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007246 | DLP-078-000007247 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007256 | DLP-078-000007256 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007260 | DLP-078-000007260 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007264 | DLP-078-000007272 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007274 | DLP-078-000007274 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007276 | DLP-078-000007283 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007286 | DLP-078-000007286 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007288 | DLP-078-000007291 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007294 | DLP-078-000007294 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007298 | DLP-078-000007307 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007309 | DLP-078-000007309 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007312 | DLP-078-000007313 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007315 | DLP-078-000007318 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007320 | DLP-078-000007333 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007337 | DLP-078-000007351 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007355 | DLP-078-000007362 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007367 | DLP-078-000007371 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007374 | DLP-078-000007374 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007376 | DLP-078-000007381 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007383 | DLP-078-000007383 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007385 | DLP-078-000007385 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007388 | DLP-078-000007388 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007391 | DLP-078-000007396 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007398 | DLP-078-000007399 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007401 | DLP-078-000007411 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007413 | DLP-078-000007415 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007418 | DLP-078-000007419 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007422 | DLP-078-000007422 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007426 | DLP-078-000007436 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007441 | DLP-078-000007445 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007447 | DLP-078-000007457 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007461 | DLP-078-000007461 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007464 | DLP-078-000007468 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007476 | DLP-078-000007478 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007514 | DLP-078-000007514 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007517 | DLP-078-000007517 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007527 | DLP-078-000007529 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007531 | DLP-078-000007533 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007535 | DLP-078-000007536 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007539 | DLP-078-000007542 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007544 | DLP-078-000007545 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007549 | DLP-078-000007559 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007567 | DLP-078-000007572 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007575 | DLP-078-000007582 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007586 | DLP-078-000007589 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007591 | DLP-078-000007591 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007595 | DLP-078-000007597 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007599 | DLP-078-000007603 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007608 | DLP-078-000007613 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007617 | DLP-078-000007617 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007621 | DLP-078-000007621 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007623 | DLP-078-000007628 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007631 | DLP-078-000007631 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007639 | DLP-078-000007639 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007643 | DLP-078-000007645 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007647 | DLP-078-000007648 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007650 | DLP-078-000007669 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007671 | DLP-078-000007671 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007673 | DLP-078-000007676 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007678 | DLP-078-000007686 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007700 | DLP-078-000007700 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007706 | DLP-078-000007707 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007710 | DLP-078-000007710 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007713 | DLP-078-000007718 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007721 | DLP-078-000007725 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007728 | DLP-078-000007732 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007736 | DLP-078-000007749 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007751 | DLP-078-000007755 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007763 | DLP-078-000007764 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007766 | DLP-078-000007768 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007771 | DLP-078-000007774 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007781 | DLP-078-000007783 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007786 | DLP-078-000007786 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007789 | DLP-078-000007798 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007802 | DLP-078-000007812 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007831 | DLP-078-000007837 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007842 | DLP-078-000007851 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007853 | DLP-078-000007862 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000001 | DLP-091-000000002 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000004 | DLP-091-000000012 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000014 | DLP-091-000000030 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000032 | DLP-091-000000035 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000037 | DLP-091-000000048 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000050 | DLP-091-000000073 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000075 | DLP-091-000000079 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000081 | DLP-091-000000085 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000087 | DLP-091-000000092 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000097 | DLP-091-000000097 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000099 | DLP-091-000000100 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000102 | DLP-091-000000108 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000110 | DLP-091-000000112 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000114 | DLP-091-000000127 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000129 | DLP-091-000000130 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000132 | DLP-091-000000132 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000134 | DLP-091-000000158 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000160 | DLP-091-000000165 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000167 | DLP-091-000000185 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000187 | DLP-091-000000192 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000194 | DLP-091-000000211 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000213 | DLP-091-000000228 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000231 | DLP-091-000000236 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000240 | DLP-091-000000242 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000244 | DLP-091-000000244 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000246 | DLP-091-000000251 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000253 | DLP-091-000000255 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000257 | DLP-091-000000259 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000261 | DLP-091-000000261 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000263 | DLP-091-000000263 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000266 | DLP-091-000000270 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000272 | DLP-091-000000277 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000279 | DLP-091-000000279 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000281 | DLP-091-000000286 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000288 | DLP-091-000000289 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000291 | DLP-091-000000291 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000293 | DLP-091-000000300 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000302 | DLP-091-000000308 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000310 | DLP-091-000000342 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000344 | DLP-091-000000357 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000359 | DLP-091-000000370 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000372 | DLP-091-000000373 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000375 | DLP-091-000000402 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000404 | DLP-091-000000441 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000443 | DLP-091-000000443 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000445 | DLP-091-000000448 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000450 | DLP-091-000000450 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000452 | DLP-091-000000452 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000454 | DLP-091-000000469 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000472 | DLP-091-000000478 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000480 | DLP-091-000000480 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000482 | DLP-091-000000482 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000484 | DLP-091-000000487 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000489 | DLP-091-000000489 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000491 | DLP-091-000000526 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000528 | DLP-091-000000532 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000534 | DLP-091-000000536 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000540 | DLP-091-000000540 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000542 | DLP-091-000000542 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000544 | DLP-091-000000545 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000547 | DLP-091-000000547 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000549 | DLP-091-000000551 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000554 | DLP-091-000000554 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000556 | DLP-091-000000556 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000558 | DLP-091-000000562 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000564 | DLP-091-000000564 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000566 | DLP-091-000000575 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000577 | DLP-091-000000585 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000587 | DLP-091-000000587 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000589 | DLP-091-000000598 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000600 | DLP-091-000000601 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000603 | DLP-091-000000603 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000606 | DLP-091-000000609 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000611 | DLP-091-000000616 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000618 | DLP-091-000000621 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000623 | DLP-091-000000624 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000626 | DLP-091-000000629 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000631 | DLP-091-000000636 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000638 | DLP-091-000000641 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000643 | DLP-091-000000655 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000657 | DLP-091-000000669 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000671 | DLP-091-000000673 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000677 | DLP-091-000000677 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000679 | DLP-091-000000681 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000683 | DLP-091-000000684 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000686 | DLP-091-000000686 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000688 | DLP-091-000000689 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000691 | DLP-091-000000692 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000694 | DLP-091-000000696 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000698 | DLP-091-000000699 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000701 | DLP-091-000000702 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000704 | DLP-091-000000704 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000706 | DLP-091-000000720 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000722 | DLP-091-000000723 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000725 | DLP-091-000000728 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000730 | DLP-091-000000730 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000734 | DLP-091-000000735 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000737 | DLP-091-000000739 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000741 | DLP-091-000000751 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000754 | DLP-091-000000759 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000763 | DLP-091-000000769 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000772 | DLP-091-000000773 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000776 | DLP-091-000000793 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000795 | DLP-091-000000800 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000802 | DLP-091-000000806 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000808 | DLP-091-000000826 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000828 | DLP-091-000000829 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000833 | DLP-091-000000837 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000839 | DLP-091-000000839 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000841 | DLP-091-000000847 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000849 | DLP-091-000000860 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000862 | DLP-091-000000876 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000878 | DLP-091-000000890 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000893 | DLP-091-000000895 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000897 | DLP-091-000000903 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000905 | DLP-091-000000917 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000919 | DLP-091-000000939 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000941 | DLP-091-000000949 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000951 | DLP-091-000000951 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000953 | DLP-091-000000995 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001002 | DLP-091-000001013 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001017 | DLP-091-000001018 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001020 | DLP-091-000001025 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001027 | DLP-091-000001030 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001032 | DLP-091-000001044 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001046 | DLP-091-000001046 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001048 | DLP-091-000001048 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001050 | DLP-091-000001050 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001052 | DLP-091-000001058 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001060 | DLP-091-000001060 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001063 | DLP-091-000001073 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001076 | DLP-091-000001079 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001081 | DLP-091-000001085 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001087 | DLP-091-000001097 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001099 | DLP-091-000001099 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001101 | DLP-091-000001101 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001103 | DLP-091-000001111 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001114 | DLP-091-000001116 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001120 | DLP-091-000001120 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001123 | DLP-091-000001126 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001128 | DLP-091-000001131 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001134 | DLP-091-000001136 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001138 | DLP-091-000001145 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001148 | DLP-091-000001155 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001157 | DLP-091-000001158 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001160 | DLP-091-000001177 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001179 | DLP-091-000001203 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001205 | DLP-091-000001244 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001246 | DLP-091-000001247 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001249 | DLP-091-000001259 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001261 | DLP-091-000001266 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001268 | DLP-091-000001269 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001271 | DLP-091-000001275 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001277 | DLP-091-000001282 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001289 | DLP-091-000001290 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001293 | DLP-091-000001297 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001299 | DLP-091-000001307 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001310 | DLP-091-000001336 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001338 | DLP-091-000001343 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001346 | DLP-091-000001346 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001348 | DLP-091-000001357 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001361 | DLP-091-000001361 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001367 | DLP-091-000001377 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001379 | DLP-091-000001379 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001381 | DLP-091-000001382 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001384 | DLP-091-000001387 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001389 | DLP-091-000001390 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001392 | DLP-091-000001394 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001396 | DLP-091-000001399 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001401 | DLP-091-000001407 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001409 | DLP-091-000001409 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001411 | DLP-091-000001420 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001422 | DLP-091-000001422 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001424 | DLP-091-000001434 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001437 | DLP-091-000001437 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001439 | DLP-091-000001444 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001446 | DLP-091-000001451 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001453 | DLP-091-000001463 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001468 | DLP-091-000001511 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001513 | DLP-091-000001538 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001540 | DLP-091-000001555 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001557 | DLP-091-000001557 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001559 | DLP-091-000001560 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001562 | DLP-091-000001563 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001565 | DLP-091-000001565 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001567 | DLP-091-000001577 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001579 | DLP-091-000001579 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001581 | DLP-091-000001607 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001609 | DLP-091-000001611 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001613 | DLP-091-000001655 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001657 | DLP-091-000001673 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001675 | DLP-091-000001682 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001685 | DLP-091-000001687 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001689 | DLP-091-000001691 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001693 | DLP-091-000001693 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001695 | DLP-091-000001707 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001711 | DLP-091-000001713 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001718 | DLP-091-000001724 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001729 | DLP-091-000001733 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001740 | DLP-091-000001744 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001746 | DLP-091-000001746 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001748 | DLP-091-000001761 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001764 | DLP-091-000001777 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001779 | DLP-091-000001787 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001789 | DLP-091-000001790 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001792 | DLP-091-000001795 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001797 | DLP-091-000001805 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001810 | DLP-091-000001832 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001839 | DLP-091-000001874 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001879 | DLP-091-000001912 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001915 | DLP-091-000001915 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001917 | DLP-091-000001917 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001920 | DLP-091-000001920 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001923 | DLP-091-000001923 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001925 | DLP-091-000001931 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001933 | DLP-091-000001937 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001942 | DLP-091-000001943 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001945 | DLP-091-000001945 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001947 | DLP-091-000001973 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001978 | DLP-091-000001978 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002041 | DLP-091-000002041 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002079 | DLP-091-000002103 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002105 | DLP-091-000002105 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002108 | DLP-091-000002111 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002115 | DLP-091-000002117 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002119 | DLP-091-000002123 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002128 | DLP-091-000002129 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002135 | DLP-091-000002147 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002149 | DLP-091-000002173 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002176 | DLP-091-000002183 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002187 | DLP-091-000002217 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002219 | DLP-091-000002219 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002221 | DLP-091-000002227 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002231 | DLP-091-000002245 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002249 | DLP-091-000002270 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002272 | DLP-091-000002286 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002292 | DLP-091-000002299 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002304 | DLP-091-000002363 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002371 | DLP-091-000002379 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002381 | DLP-091-000002382 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002386 | DLP-091-000002395 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002397 | DLP-091-000002412 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002416 | DLP-091-000002416 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002418 | DLP-091-000002419 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002423 | DLP-091-000002424 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002426 | DLP-091-000002427 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002430 | DLP-091-000002442 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002444 | DLP-091-000002449 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002452 | DLP-091-000002459 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002462 | DLP-091-000002489 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002491 | DLP-091-000002495 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002497 | DLP-091-000002543 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002549 | DLP-091-000002549 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002563 | DLP-091-000002564 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002566 | DLP-091-000002571 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002573 | DLP-091-000002584 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002586 | DLP-091-000002594 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002599 | DLP-091-000002616 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002618 | DLP-091-000002630 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002632 | DLP-091-000002632 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002635 | DLP-091-000002641 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002643 | DLP-091-000002644 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002651 | DLP-091-000002655 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002657 | DLP-091-000002675 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002677 | DLP-091-000002682 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002701 | DLP-091-000002708 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002717 | DLP-091-000002717 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002742 | DLP-091-000002745 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002749 | DLP-091-000002760 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002770 | DLP-091-000002779 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002781 | DLP-091-000002783 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002785 | DLP-091-000002787 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002790 | DLP-091-000002791 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002793 | DLP-091-000002798 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002800 | DLP-091-000002802 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002813 | DLP-091-000002831 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002834 | DLP-091-000002861 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002863 | DLP-091-000002869 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002871 | DLP-091-000002874 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002876 | DLP-091-000002876 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002881 | DLP-091-000002882 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002884 | DLP-091-000002890 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002892 | DLP-091-000002898 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002900 | DLP-091-000002911 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002914 | DLP-091-000002933 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002935 | DLP-091-000002945 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002947 | DLP-091-000002950 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002954 | DLP-091-000002984 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002986 | DLP-091-000002986 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002989 | DLP-091-000003023 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003025 | DLP-091-000003030 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003032 | DLP-091-000003048 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003052 | DLP-091-000003057 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003060 | DLP-091-000003072 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003074 | DLP-091-000003084 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000003086 | DLP-091-000003088 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003090 | DLP-091-000003091 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003094 | DLP-091-000003094 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003096 | DLP-091-000003097 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003099 | DLP-091-000003111 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003114 | DLP-091-000003116 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000003118 | DLP-091-000003128 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003131 | DLP-091-000003135 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003141 | DLP-091-000003147 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003149 | DLP-091-000003169 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003176 | DLP-091-000003178 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003183 | DLP-091-000003202 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000003204 | DLP-091-000003204 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003217 | DLP-091-000003217 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003229 | DLP-091-000003229 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003237 | DLP-091-000003237 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003239 | DLP-091-000003245 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003247 | DLP-091-000003263 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000003271 | DLP-091-000003280 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003283 | DLP-091-000003310 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003314 | DLP-091-000003315 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003409 | DLP-091-000003411 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003426 | DLP-091-000003463 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003465 | DLP-091-000003465 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000003467 | DLP-091-000003468 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003471 | DLP-091-000003471 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000001 | DLP-092-000000003 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000005 | DLP-092-000000006 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000008 | DLP-092-000000008 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000010 | DLP-092-000000011 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000014 | DLP-092-000000023 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000025 | DLP-092-000000026 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000028 | DLP-092-000000034 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000037 | DLP-092-000000041 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000044 | DLP-092-000000051 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000053 | DLP-092-000000053 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000056 | DLP-092-000000056 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000058 | DLP-092-000000062 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000064 | DLP-092-000000081 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000083 | DLP-092-000000084 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000086 | DLP-092-000000086 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000088 | DLP-092-000000093 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000095 | DLP-092-000000100 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000102 | DLP-092-000000102 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000104 | DLP-092-000000107 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000109 | DLP-092-000000109 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000112 | DLP-092-000000113 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000115 | DLP-092-000000120 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000123 | DLP-092-000000124 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000130 | DLP-092-000000131 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000133 | DLP-092-000000157 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000159 | DLP-092-000000160 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000162 | DLP-092-000000167 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000170 | DLP-092-000000171 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000173 | DLP-092-000000179 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000182 | DLP-092-000000183 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000185 | DLP-092-000000193 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000196 | DLP-092-000000201 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000203 | DLP-092-000000228 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000233 | DLP-092-000000233 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000236 | DLP-092-000000245 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000247 | DLP-092-000000261 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000263 | DLP-092-000000266 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000268 | DLP-092-000000271 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000273 | DLP-092-000000275 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000278 | DLP-092-000000279 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000281 | DLP-092-000000283 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000285 | DLP-092-000000313 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000315 | DLP-092-000000327 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000329 | DLP-092-000000340 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000342 | DLP-092-000000349 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000351 | DLP-092-000000360 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000362 | DLP-092-000000364 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000367 | DLP-092-000000390 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000393 | DLP-092-000000399 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000407 | DLP-092-000000413 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000415 | DLP-092-000000419 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000421 | DLP-092-000000423 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000425 | DLP-092-000000425 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000427 | DLP-092-000000438 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000440 | DLP-092-000000443 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000446 | DLP-092-000000446 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000448 | DLP-092-000000451 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000453 | DLP-092-000000461 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000464 | DLP-092-000000486 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000490 | DLP-092-000000522 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000524 | DLP-092-000000525 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000527 | DLP-092-000000531 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000533 | DLP-092-000000539 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000541 | DLP-092-000000557 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000561 | DLP-092-000000566 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000568 | DLP-092-000000570 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000572 | DLP-092-000000574 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000576 | DLP-092-000000587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000589 | DLP-092-000000591 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000593 | DLP-092-000000598 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000600 | DLP-092-000000602 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000604 | DLP-092-000000607 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000609 | DLP-092-000000611 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000615 | DLP-092-000000654 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000657 | DLP-092-000000665 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000667 | DLP-092-000000673 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000675 | DLP-092-000000677 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000679 | DLP-092-000000681 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000684 | DLP-092-000000722 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000724 | DLP-092-000000727 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000729 | DLP-092-000000732 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000735 | DLP-092-000000736 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000739 | DLP-092-000000745 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000747 | DLP-092-000000791 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000793 | DLP-092-000000855 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000858 | DLP-092-000000867 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000869 | DLP-092-000000870 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000872 | DLP-092-000000881 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000885 | DLP-092-000000898 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000900 | DLP-092-000000902 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000905 | DLP-092-000000906 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000908 | DLP-092-000000919 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000921 | DLP-092-000000940 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000943 | DLP-092-000000946 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000950 | DLP-092-000000964 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000968 | DLP-092-000000973 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000975 | DLP-092-000000979 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000981 | DLP-092-000000984 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000986 | DLP-092-000000994 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000999 | DLP-092-000001000 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001002 | DLP-092-000001004 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001007 | DLP-092-000001010 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001012 | DLP-092-000001013 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001017 | DLP-092-000001026 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001029 | DLP-092-000001031 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001033 | DLP-092-000001037 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001041 | DLP-092-000001044 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001047 | DLP-092-000001049 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001053 | DLP-092-000001055 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001064 | DLP-092-000001065 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001067 | DLP-092-000001072 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001074 | DLP-092-000001128 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001131 | DLP-092-000001132 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001134 | DLP-092-000001149 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001152 | DLP-092-000001185 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001190 | DLP-092-000001200 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001202 | DLP-092-000001210 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001212 | DLP-092-000001212 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001217 | DLP-092-000001222 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001226 | DLP-092-000001240 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001245 | DLP-092-000001275 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001280 | DLP-092-000001282 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001284 | DLP-092-000001289 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001291 | DLP-092-000001313 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001315 | DLP-092-000001318 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001320 | DLP-092-000001335 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001342 | DLP-092-000001342 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001344 | DLP-092-000001346 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001348 | DLP-092-000001351 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001353 | DLP-092-000001387 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001389 | DLP-092-000001402 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001406 | DLP-092-000001416 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001419 | DLP-092-000001420 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001423 | DLP-092-000001425 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001427 | DLP-092-000001432 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001434 | DLP-092-000001434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001437 | DLP-092-000001494 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001498 | DLP-092-000001500 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001503 | DLP-092-000001503 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001507 | DLP-092-000001510 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001512 | DLP-092-000001527 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001529 | DLP-092-000001531 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001533 | DLP-092-000001570 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001572 | DLP-092-000001574 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001579 | DLP-092-000001593 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001597 | DLP-092-000001600 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001603 | DLP-092-000001603 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001606 | DLP-092-000001608 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001610 | DLP-092-000001643 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001646 | DLP-092-000001648 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001650 | DLP-092-000001655 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001658 | DLP-092-000001660 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001662 | DLP-092-000001668 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001671 | DLP-092-000001675 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001677 | DLP-092-000001686 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001690 | DLP-092-000001711 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001714 | DLP-092-000001714 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001716 | DLP-092-000001716 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001718 | DLP-092-000001729 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001734 | DLP-092-000001753 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001755 | DLP-092-000001760 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001768 | DLP-092-000001817 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001820 | DLP-092-000001824 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000005 | DLP-093-000000013 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000015 | DLP-093-000000015 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000017 | DLP-093-000000017 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000020 | DLP-093-000000023 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000025 | DLP-093-000000030 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000033 | DLP-093-000000038 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000040 | DLP-093-000000046 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000048 | DLP-093-000000119 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000121 | DLP-093-000000121 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000123 | DLP-093-000000128 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000130 | DLP-093-000000142 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000144 | DLP-093-000000150 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000152 | DLP-093-000000162 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000164 | DLP-093-000000176 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000180 | DLP-093-000000227 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000229 | DLP-093-000000266 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000268 | DLP-093-000000268 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000270 | DLP-093-000000282 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000285 | DLP-093-000000285 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000288 | DLP-093-000000300 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000304 | DLP-093-000000335 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000342 | DLP-093-000000346 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000348 | DLP-093-000000349 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000352 | DLP-093-000000367 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000369 | DLP-093-000000369 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000371 | DLP-093-000000386 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000388 | DLP-093-000000389 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000391 | DLP-093-000000396 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000399 | DLP-093-000000438 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000440 | DLP-093-000000452 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000454 | DLP-093-000000455 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000457 | DLP-093-000000458 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000460 | DLP-093-000000478 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000480 | DLP-093-000000480 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000482 | DLP-093-000000484 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000487 | DLP-093-000000499 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000501 | DLP-093-000000501 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000503 | DLP-093-000000504 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000506 | DLP-093-000000506 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000508 | DLP-093-000000522 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000524 | DLP-093-000000530 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000532 | DLP-093-000000536 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000538 | DLP-093-000000542 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000544 | DLP-093-000000544 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000546 | DLP-093-000000555 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000557 | DLP-093-000000560 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000565 | DLP-093-000000567 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000569 | DLP-093-000000569 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000571 | DLP-093-000000573 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000575 | DLP-093-000000576 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000578 | DLP-093-000000582 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000584 | DLP-093-000000605 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000607 | DLP-093-000000607 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000609 | DLP-093-000000619 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000622 | DLP-093-000000638 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000641 | DLP-093-000000676 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000678 | DLP-093-000000723 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000725 | DLP-093-000000782 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000784 | DLP-093-000000784 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000786 | DLP-093-000000787 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000789 | DLP-093-000000789 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000791 | DLP-093-000000791 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000793 | DLP-093-000000794 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000796 | DLP-093-000000819 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000821 | DLP-093-000000821 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000824 | DLP-093-000000842 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000844 | DLP-093-000000845 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000847 | DLP-093-000000851 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000853 | DLP-093-000000863 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000865 | DLP-093-000000885 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000887 | DLP-093-000000893 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000895 | DLP-093-000000898 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000901 | DLP-093-000000915 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000918 | DLP-093-000000923 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000925 | DLP-093-000000949 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000952 | DLP-093-000000953 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000955 | DLP-093-000000964 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000966 | DLP-093-000000991 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000993 | DLP-093-000000996 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001000 | DLP-093-000001001 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001003 | DLP-093-000001005 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001009 | DLP-093-000001009 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001016 | DLP-093-000001113 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001115 | DLP-093-000001149 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001151 | DLP-093-000001153 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001160 | DLP-093-000001166 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001168 | DLP-093-000001176 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001182 | DLP-093-000001182 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001185 | DLP-093-000001193 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001195 | DLP-093-000001195 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001201 | DLP-093-000001205 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001207 | DLP-093-000001230 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001232 | DLP-093-000001236 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001238 | DLP-093-000001248 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001250 | DLP-093-000001252 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001260 | DLP-093-000001275 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001277 | DLP-093-000001282 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001285 | DLP-093-000001301 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001303 | DLP-093-000001307 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001309 | DLP-093-000001315 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001318 | DLP-093-000001326 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001333 | DLP-093-000001350 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001355 | DLP-093-000001360 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001364 | DLP-093-000001369 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001371 | DLP-093-000001381 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001389 | DLP-093-000001394 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001396 | DLP-093-000001431 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001433 | DLP-093-000001482 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001484 | DLP-093-000001490 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001492 | DLP-093-000001493 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001496 | DLP-093-000001497 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001500 | DLP-093-000001518 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001520 | DLP-093-000001522 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001524 | DLP-093-000001526 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001528 | DLP-093-000001535 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001544 | DLP-093-000001552 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001555 | DLP-093-000001610 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001612 | DLP-093-000001613 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001631 | DLP-093-000001633 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001635 | DLP-093-000001643 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001659 | DLP-093-000001662 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001701 | DLP-093-000001702 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001711 | DLP-093-000001721 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001723 | DLP-093-000001729 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001731 | DLP-093-000001735 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001751 | DLP-093-000001756 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001760 | DLP-093-000001764 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001774 | DLP-093-000001780 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001786 | DLP-093-000001795 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001798 | DLP-093-000001800 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001817 | DLP-093-000001817 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001822 | DLP-093-000001825 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001827 | DLP-093-000001863 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001866 | DLP-093-000001866 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001869 | DLP-093-000001871 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001873 | DLP-093-000001873 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001875 | DLP-093-000001875 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001893 | DLP-093-000001899 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001901 | DLP-093-000001906 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001908 | DLP-093-000001926 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001930 | DLP-093-000001935 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001937 | DLP-093-000001946 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001952 | DLP-093-000001953 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001961 | DLP-093-000002007 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002009 | DLP-093-000002014 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002016 | DLP-093-000002025 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002027 | DLP-093-000002040 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000002043 | DLP-093-000002055 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002057 | DLP-093-000002058 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002062 | DLP-093-000002067 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002069 | DLP-093-000002103 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002105 | DLP-093-000002133 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002135 | DLP-093-000002135 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000002137 | DLP-093-000002149 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002151 | DLP-093-000002178 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002180 | DLP-093-000002221 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002223 | DLP-093-000002337 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002339 | DLP-093-000002358 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002360 | DLP-093-000002512 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000002515 | DLP-093-000002518 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002520 | DLP-093-000002543 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002545 | DLP-093-000002582 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002584 | DLP-093-000002600 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002603 | DLP-093-000002606 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002608 | DLP-093-000002618 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000002620 | DLP-093-000002627 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002631 | DLP-093-000002671 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002673 | DLP-093-000002712 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002715 | DLP-093-000002728 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002730 | DLP-093-000002776 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002802 | DLP-093-000002812 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000002817 | DLP-093-000002818 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002820 | DLP-093-000002866 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002873 | DLP-093-000002879 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002881 | DLP-093-000002997 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003000 | DLP-093-000003042 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003055 | DLP-093-000003056 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003099 | DLP-093-000003101 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003110 | DLP-093-000003111 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003115 | DLP-093-000003116 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003130 | DLP-093-000003132 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003173 | DLP-093-000003178 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003187 | DLP-093-000003187 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003189 | DLP-093-000003189 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003196 | DLP-093-000003196 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003202 | DLP-093-000003202 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003209 | DLP-093-000003210 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003220 | DLP-093-000003220 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003226 | DLP-093-000003226 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003229 | DLP-093-000003229 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003233 | DLP-093-000003233 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003235 | DLP-093-000003300 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003302 | DLP-093-000003303 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003305 | DLP-093-000003327 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003329 | DLP-093-000003329 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003331 | DLP-093-000003348 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003350 | DLP-093-000003354 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003356 | DLP-093-000003369 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003371 | DLP-093-000003385 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003387 | DLP-093-000003404 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003406 | DLP-093-000003410 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003412 | DLP-093-000003424 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003427 | DLP-093-000003439 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003441 | DLP-093-000003452 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003454 | DLP-093-000003454 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003458 | DLP-093-000003461 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003463 | DLP-093-000003463 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003466 | DLP-093-000003468 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003470 | DLP-093-000003511 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003513 | DLP-093-000003513 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003518 | DLP-093-000003519 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003522 | DLP-093-000003522 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003525 | DLP-093-000003525 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003528 | DLP-093-000003537 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003539 | DLP-093-000003539 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003546 | DLP-093-000003546 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003549 | DLP-093-000003550 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003552 | DLP-093-000003558 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003560 | DLP-093-000003562 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003564 | DLP-093-000003569 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003572 | DLP-093-000003586 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003589 | DLP-093-000003589 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003591 | DLP-093-000003595 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003600 | DLP-093-000003632 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003636 | DLP-093-000003636 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003638 | DLP-093-000003641 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003643 | DLP-093-000003656 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003658 | DLP-093-000003693 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003695 | DLP-093-000003696 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003698 | DLP-093-000003700 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003703 | DLP-093-000003703 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003705 | DLP-093-000003708 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003710 | DLP-093-000003774 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003776 | DLP-093-000003795 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003797 | DLP-093-000003798 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003800 | DLP-093-000003854 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003856 | DLP-093-000003862 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003864 | DLP-093-000003897 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003899 | DLP-093-000003905 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003907 | DLP-093-000003908 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003910 | DLP-093-000003910 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003912 | DLP-093-000003942 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003944 | DLP-093-000003944 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003946 | DLP-093-000003947 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003949 | DLP-093-000003949 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003951 | DLP-093-000003952 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003954 | DLP-093-000003954 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003958 | DLP-093-000003958 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003960 | DLP-093-000003965 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003967 | DLP-093-000003968 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003973 | DLP-093-000003973 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003975 | DLP-093-000003977 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003979 | DLP-093-000003982 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003986 | DLP-093-000003992 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003997 | DLP-093-000004000 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004002 | DLP-093-000004014 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004017 | DLP-093-000004018 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004020 | DLP-093-000004021 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004023 | DLP-093-000004025 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004027 | DLP-093-000004034 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004037 | DLP-093-000004038 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004040 | DLP-093-000004043 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004045 | DLP-093-000004047 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004049 | DLP-093-000004049 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004051 | DLP-093-000004053 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004055 | DLP-093-000004067 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004073 | DLP-093-000004077 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004079 | DLP-093-000004079 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004082 | DLP-093-000004085 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004088 | DLP-093-000004089 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004091 | DLP-093-000004110 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004112 | DLP-093-000004149 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004151 | DLP-093-000004176 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004179 | DLP-093-000004185 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004187 | DLP-093-000004216 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004218 | DLP-093-000004225 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004227 | DLP-093-000004305 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004307 | DLP-093-000004308 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004310 | DLP-093-000004316 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004318 | DLP-093-000004326 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004329 | DLP-093-000004340 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004342 | DLP-093-000004345 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004347 | DLP-093-000004347 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004349 | DLP-093-000004350 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004352 | DLP-093-000004353 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004355 | DLP-093-000004359 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004361 | DLP-093-000004361 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004363 | DLP-093-000004391 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004393 | DLP-093-000004408 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004410 | DLP-093-000004422 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004424 | DLP-093-000004426 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004428 | DLP-093-000004432 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004434 | DLP-093-000004434 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004438 | DLP-093-000004438 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004441 | DLP-093-000004441 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004443 | DLP-093-000004444 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004446 | DLP-093-000004448 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004451 | DLP-093-000004451 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004457 | DLP-093-000004457 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004459 | DLP-093-000004467 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004469 | DLP-093-000004477 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004479 | DLP-093-000004479 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004481 | DLP-093-000004481 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004483 | DLP-093-000004483 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004485 | DLP-093-000004491 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004493 | DLP-093-000004497 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004499 | DLP-093-000004499 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004502 | DLP-093-000004503 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004506 | DLP-093-000004510 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004512 | DLP-093-000004521 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004523 | DLP-093-000004525 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004527 | DLP-093-000004528 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004531 | DLP-093-000004534 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004536 | DLP-093-000004542 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004544 | DLP-093-000004544 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004546 | DLP-093-000004546 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004548 | DLP-093-000004548 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004550 | DLP-093-000004551 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004554 | DLP-093-000004554 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004556 | DLP-093-000004556 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004558 | DLP-093-000004559 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004561 | DLP-093-000004565 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004568 | DLP-093-000004569 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004571 | DLP-093-000004571 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004573 | DLP-093-000004587 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004589 | DLP-093-000004593 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004604 | DLP-093-000004607 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004609 | DLP-093-000004615 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004618 | DLP-093-000004640 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004642 | DLP-093-000004660 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004662 | DLP-093-000004662 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004664 | DLP-093-000004668 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004670 | DLP-093-000004674 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004676 | DLP-093-000004676 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004678 | DLP-093-000004679 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004681 | DLP-093-000004692 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004694 | DLP-093-000004697 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004699 | DLP-093-000004708 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004710 | DLP-093-000004717 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004721 | DLP-093-000004727 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004729 | DLP-093-000004749 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004751 | DLP-093-000004761 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004763 | DLP-093-000004781 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004783 | DLP-093-000004822 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004824 | DLP-093-000004867 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004869 | DLP-093-000004870 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004872 | DLP-093-000004883 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004885 | DLP-093-000004888 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004890 | DLP-093-000004892 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004894 | DLP-093-000004896 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004899 | DLP-093-000004900 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004906 | DLP-093-000004907 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004910 | DLP-093-000004910 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004912 | DLP-093-000004917 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004919 | DLP-093-000004926 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004932 | DLP-093-000004933 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004936 | DLP-093-000004942 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004944 | DLP-093-000004944 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004948 | DLP-093-000004949 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004951 | DLP-093-000004951 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004954 | DLP-093-000004959 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004961 | DLP-093-000004963 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004966 | DLP-093-000004966 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004968 | DLP-093-000004969 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004971 | DLP-093-000004972 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004974 | DLP-093-000004974 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004976 | DLP-093-000004978 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004980 | DLP-093-000004987 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004989 | DLP-093-000004989 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004992 | DLP-093-000004993 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004995 | DLP-093-000004996 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004998 | DLP-093-000005001 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005003 | DLP-093-000005017 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005021 | DLP-093-000005034 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005036 | DLP-093-000005041 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005043 | DLP-093-000005043 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005046 | DLP-093-000005064 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005066 | DLP-093-000005069 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005081 | DLP-093-000005100 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005102 | DLP-093-000005102 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005104 | DLP-093-000005111 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005114 | DLP-093-000005137 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005139 | DLP-093-000005141 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005143 | DLP-093-000005152 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005154 | DLP-093-000005155 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005157 | DLP-093-000005177 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005179 | DLP-093-000005186 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005188 | DLP-093-000005198 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005200 | DLP-093-000005212 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005214 | DLP-093-000005230 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005232 | DLP-093-000005288 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005290 | DLP-093-000005299 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005301 | DLP-093-000005301 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005304 | DLP-093-000005304 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005309 | DLP-093-000005313 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005315 | DLP-093-000005317 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005319 | DLP-093-000005325 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005327 | DLP-093-000005329 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005331 | DLP-093-000005336 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005338 | DLP-093-000005359 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005361 | DLP-093-000005361 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005364 | DLP-093-000005365 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005367 | DLP-093-000005396 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005398 | DLP-093-000005400 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005404 | DLP-093-000005404 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005406 | DLP-093-000005428 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005430 | DLP-093-000005432 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005434 | DLP-093-000005448 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005450 | DLP-093-000005454 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005456 | DLP-093-000005474 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005476 | DLP-093-000005483 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005486 | DLP-093-000005497 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005499 | DLP-093-000005514 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005516 | DLP-093-000005531 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005534 | DLP-093-000005535 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005543 | DLP-093-000005577 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005593 | DLP-093-000005658 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005660 | DLP-093-000005660 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005662 | DLP-093-000005674 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005677 | DLP-093-000005679 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005681 | DLP-093-000005681 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005683 | DLP-093-000005683 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005687 | DLP-093-000005687 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005689 | DLP-093-000005689 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005691 | DLP-093-000005692 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005694 | DLP-093-000005694 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005696 | DLP-093-000005697 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005699 | DLP-093-000005700 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005703 | DLP-093-000005705 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005709 | DLP-093-000005711 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005713 | DLP-093-000005714 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005716 | DLP-093-000005727 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005729 | DLP-093-000005734 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005736 | DLP-093-000005736 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005741 | DLP-093-000005752 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005754 | DLP-093-000005757 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005760 | DLP-093-000005804 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005815 | DLP-093-000005819 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005821 | DLP-093-000005838 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005840 | DLP-093-000005850 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005861 | DLP-093-000005893 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005895 | DLP-093-000005895 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005897 | DLP-093-000005897 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005899 | DLP-093-000005925 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005928 | DLP-093-000006003 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006005 | DLP-093-000006006 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006008 | DLP-093-000006015 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006017 | DLP-093-000006019 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006022 | DLP-093-000006044 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006046 | DLP-093-000006058 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006060 | DLP-093-000006078 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006081 | DLP-093-000006092 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006094 | DLP-093-000006101 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006103 | DLP-093-000006163 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006165 | DLP-093-000006168 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006171 | DLP-093-000006174 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006176 | DLP-093-000006187 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006190 | DLP-093-000006201 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006203 | DLP-093-000006207 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006209 | DLP-093-000006222 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006224 | DLP-093-000006225 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006229 | DLP-093-000006235 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006237 | DLP-093-000006240 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006242 | DLP-093-000006247 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006249 | DLP-093-000006252 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006254 | DLP-093-000006259 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006261 | DLP-093-000006263 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006265 | DLP-093-000006266 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006269 | DLP-093-000006275 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006278 | DLP-093-000006278 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006280 | DLP-093-000006291 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006293 | DLP-093-000006294 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006296 | DLP-093-000006296 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006298 | DLP-093-000006314 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006316 | DLP-093-000006325 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006328 | DLP-093-000006328 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006331 | DLP-093-000006340 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006342 | DLP-093-000006344 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006349 | DLP-093-000006349 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006352 | DLP-093-000006354 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006356 | DLP-093-000006363 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006366 | DLP-093-000006367 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006371 | DLP-093-000006380 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006382 | DLP-093-000006387 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006389 | DLP-093-000006397 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006399 | DLP-093-000006401 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006403 | DLP-093-000006405 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006407 | DLP-093-000006407 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006409 | DLP-093-000006410 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006413 | DLP-093-000006414 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006417 | DLP-093-000006417 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006420 | DLP-093-000006420 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006422 | DLP-093-000006426 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006428 | DLP-093-000006442 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006444 | DLP-093-000006448 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006450 | DLP-093-000006450 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006452 | DLP-093-000006464 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006466 | DLP-093-000006469 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006471 | DLP-093-000006478 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006480 | DLP-093-000006491 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006493 | DLP-093-000006504 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006508 | DLP-093-000006512 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006515 | DLP-093-000006519 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006521 | DLP-093-000006531 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006533 | DLP-093-000006533 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006535 | DLP-093-000006535 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006537 | DLP-093-000006539 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006541 | DLP-093-000006541 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006543 | DLP-093-000006544 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006547 | DLP-093-000006549 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006551 | DLP-093-000006552 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006554 | DLP-093-000006558 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006560 | DLP-093-000006567 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006569 | DLP-093-000006571 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006575 | DLP-093-000006575 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006578 | DLP-093-000006578 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006585 | DLP-093-000006585 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006588 | DLP-093-000006620 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006622 | DLP-093-000006623 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006625 | DLP-093-000006631 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006634 | DLP-093-000006637 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006639 | DLP-093-000006642 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006644 | DLP-093-000006644 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006647 | DLP-093-000006651 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006654 | DLP-093-000006667 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006669 | DLP-093-000006672 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006674 | DLP-093-000006674 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006676 | DLP-093-000006677 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006679 | DLP-093-000006684 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006687 | DLP-093-000006717 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006719 | DLP-093-000006722 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006724 | DLP-093-000006727 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006730 | DLP-093-000006731 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006734 | DLP-093-000006737 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006740 | DLP-093-000006742 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006744 | DLP-093-000006744 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006747 | DLP-093-000006748 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006750 | DLP-093-000006758 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006760 | DLP-093-000006761 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006764 | DLP-093-000006786 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006788 | DLP-093-000006798 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006800 | DLP-093-000006800 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006802 | DLP-093-000006804 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006806 | DLP-093-000006807 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006809 | DLP-093-000006831 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006833 | DLP-093-000006835 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006838 | DLP-093-000006840 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006842 | DLP-093-000006842 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006849 | DLP-093-000006850 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006854 | DLP-093-000006856 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006859 | DLP-093-000006859 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006862 | DLP-093-000006863 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006866 | DLP-093-000006866 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006868 | DLP-093-000006871 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006874 | DLP-093-000006875 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006879 | DLP-093-000006881 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006884 | DLP-093-000006886 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006888 | DLP-093-000006888 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006892 | DLP-093-000006896 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006898 | DLP-093-000006899 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006901 | DLP-093-000006901 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006903 | DLP-093-000006906 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006909 | DLP-093-000006910 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006914 | DLP-093-000006914 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006917 | DLP-093-000006923 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006925 | DLP-093-000006938 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006940 | DLP-093-000006942 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006944 | DLP-093-000006944 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006946 | DLP-093-000006952 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006954 | DLP-093-000006956 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006958 | DLP-093-000006958 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006960 | DLP-093-000006966 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006968 | DLP-093-000007046 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007048 | DLP-093-000007052 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007054 | DLP-093-000007058 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007061 | DLP-093-000007061 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007064 | DLP-093-000007071 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007073 | DLP-093-000007073 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007075 | DLP-093-000007092 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007094 | DLP-093-000007102 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007105 | DLP-093-000007105 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007107 | DLP-093-000007107 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007109 | DLP-093-000007109 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007112 | DLP-093-000007114 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007116 | DLP-093-000007118 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007120 | DLP-093-000007123 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007125 | DLP-093-000007128 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007130 | DLP-093-000007130 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007132 | DLP-093-000007141 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007143 | DLP-093-000007144 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007146 | DLP-093-000007153 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007155 | DLP-093-000007155 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007158 | DLP-093-000007161 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007163 | DLP-093-000007166 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007168 | DLP-093-000007187 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007189 | DLP-093-000007189 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007191 | DLP-093-000007204 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007206 | DLP-093-000007209 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007212 | DLP-093-000007221 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007223 | DLP-093-000007227 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007229 | DLP-093-000007231 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007233 | DLP-093-000007234 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007236 | DLP-093-000007236 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007238 | DLP-093-000007243 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007245 | DLP-093-000007252 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007254 | DLP-093-000007264 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007267 | DLP-093-000007267 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007269 | DLP-093-000007276 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007279 | DLP-093-000007281 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007283 | DLP-093-000007287 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007289 | DLP-093-000007294 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007296 | DLP-093-000007304 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007309 | DLP-093-000007311 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007313 | DLP-093-000007314 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007316 | DLP-093-000007318 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007322 | DLP-093-000007325 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007327 | DLP-093-000007328 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007330 | DLP-093-000007333 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007335 | DLP-093-000007339 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007341 | DLP-093-000007342 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007345 | DLP-093-000007350 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007352 | DLP-093-000007355 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007357 | DLP-093-000007357 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007359 | DLP-093-000007372 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007374 | DLP-093-000007374 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007377 | DLP-093-000007383 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007386 | DLP-093-000007401 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007404 | DLP-093-000007409 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007411 | DLP-093-000007411 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007414 | DLP-093-000007416 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007418 | DLP-093-000007418 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007420 | DLP-093-000007422 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007424 | DLP-093-000007425 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007428 | DLP-093-000007428 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007431 | DLP-093-000007432 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007434 | DLP-093-000007444 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007446 | DLP-093-000007446 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007448 | DLP-093-000007449 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007452 | DLP-093-000007454 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007456 | DLP-093-000007456 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007459 | DLP-093-000007460 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007464 | DLP-093-000007467 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007469 | DLP-093-000007472 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007475 | DLP-093-000007477 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007479 | DLP-093-000007480 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007483 | DLP-093-000007485 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007487 | DLP-093-000007487 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007489 | DLP-093-000007490 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007493 | DLP-093-000007494 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007496 | DLP-093-000007496 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007498 | DLP-093-000007505 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007507 | DLP-093-000007507 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007509 | DLP-093-000007513 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007516 | DLP-093-000007519 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007524 | DLP-093-000007524 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007526 | DLP-093-000007528 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007530 | DLP-093-000007530 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007532 | DLP-093-000007536 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007539 | DLP-093-000007546 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007548 | DLP-093-000007551 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007553 | DLP-093-000007566 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007568 | DLP-093-000007570 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007572 | DLP-093-000007579 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007581 | DLP-093-000007582 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007586 | DLP-093-000007592 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007595 | DLP-093-000007596 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007599 | DLP-093-000007608 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007610 | DLP-093-000007616 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007618 | DLP-093-000007620 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007622 | DLP-093-000007622 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007624 | DLP-093-000007631 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007633 | DLP-093-000007633 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007637 | DLP-093-000007637 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007640 | DLP-093-000007641 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007643 | DLP-093-000007645 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007647 | DLP-093-000007650 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007655 | DLP-093-000007656 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007658 | DLP-093-000007660 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007662 | DLP-093-000007666 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007668 | DLP-093-000007668 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007670 | DLP-093-000007670 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007675 | DLP-093-000007679 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007681 | DLP-093-000007687 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007689 | DLP-093-000007691 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007693 | DLP-093-000007696 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007698 | DLP-093-000007703 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007706 | DLP-093-000007714 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007716 | DLP-093-000007721 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007723 | DLP-093-000007726 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007728 | DLP-093-000007728 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007730 | DLP-093-000007735 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007737 | DLP-093-000007741 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007743 | DLP-093-000007743 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007746 | DLP-093-000007751 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007753 | DLP-093-000007758 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007760 | DLP-093-000007782 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007784 | DLP-093-000007814 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007816 | DLP-093-000007833 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007835 | DLP-093-000007835 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007837 | DLP-093-000007837 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007839 | DLP-093-000007839 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007842 | DLP-093-000007842 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007844 | DLP-093-000007844 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007846 | DLP-093-000007849 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007853 | DLP-093-000007861 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007863 | DLP-093-000007888 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007894 | DLP-093-000007894 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007896 | DLP-093-000007898 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007903 | DLP-093-000007906 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007909 | DLP-093-000007952 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007954 | DLP-093-000007983 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007986 | DLP-093-000007988 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007990 | DLP-093-000007992 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007995 | DLP-093-000007998 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008000 | DLP-093-000008013 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008015 | DLP-093-000008039 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008044 | DLP-093-000008051 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008054 | DLP-093-000008059 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008064 | DLP-093-000008065 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008070 | DLP-093-000008072 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008074 | DLP-093-000008079 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008081 | DLP-093-000008086 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008088 | DLP-093-000008088 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008090 | DLP-093-000008098 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008100 | DLP-093-000008100 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008102 | DLP-093-000008102 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008105 | DLP-093-000008110 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008112 | DLP-093-000008129 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008131 | DLP-093-000008134 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008136 | DLP-093-000008136 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008139 | DLP-093-000008141 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008144 | DLP-093-000008162 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008164 | DLP-093-000008165 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008172 | DLP-093-000008172 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008174 | DLP-093-000008176 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008178 | DLP-093-000008178 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008180 | DLP-093-000008186 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008188 | DLP-093-000008190 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008217 | DLP-093-000008225 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008229 | DLP-093-000008259 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008264 | DLP-093-000008266 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008273 | DLP-093-000008273 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008275 | DLP-093-000008301 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008303 | DLP-093-000008304 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008306 | DLP-093-000008383 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008385 | DLP-093-000008389 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008395 | DLP-093-000008395 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008397 | DLP-093-000008397 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008402 | DLP-093-000008404 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008406 | DLP-093-000008406 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008408 | DLP-093-000008408 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008413 | DLP-093-000008414 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008416 | DLP-093-000008417 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008419 | DLP-093-000008426 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008429 | DLP-093-000008442 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008446 | DLP-093-000008446 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008448 | DLP-093-000008477 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008479 | DLP-093-000008480 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008484 | DLP-093-000008488 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008492 | DLP-093-000008493 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008495 | DLP-093-000008505 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008507 | DLP-093-000008532 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008534 | DLP-093-000008548 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008550 | DLP-093-000008554 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008557 | DLP-093-000008575 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008577 | DLP-093-000008577 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008584 | DLP-093-000008584 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008595 | DLP-093-000008606 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008608 | DLP-093-000008612 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008629 | DLP-093-000008641 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008643 | DLP-093-000008647 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008650 | DLP-093-000008663 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008665 | DLP-093-000008667 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008670 | DLP-093-000008671 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008675 | DLP-093-000008682 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008685 | DLP-093-000008685 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008688 | DLP-093-000008695 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008699 | DLP-093-000008702 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008707 | DLP-093-000008712 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008716 | DLP-093-000008718 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008720 | DLP-093-000008721 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008723 | DLP-093-000008723 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008725 | DLP-093-000008727 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008729 | DLP-093-000008729 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008733 | DLP-093-000008734 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008737 | DLP-093-000008737 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008739 | DLP-093-000008739 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008741 | DLP-093-000008741 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008744 | DLP-093-000008745 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008748 | DLP-093-000008754 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008756 | DLP-093-000008759 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008761 | DLP-093-000008761 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008765 | DLP-093-000008765 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008767 | DLP-093-000008770 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008772 | DLP-093-000008774 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008777 | DLP-093-000008787 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008789 | DLP-093-000008795 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008797 | DLP-093-000008797 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008799 | DLP-093-000008799 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008801 | DLP-093-000008813 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008817 | DLP-093-000008832 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008835 | DLP-093-000008856 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008875 | DLP-093-000008882 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008886 | DLP-093-000008891 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008896 | DLP-093-000008900 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008903 | DLP-093-000008931 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008935 | DLP-093-000008938 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008951 | DLP-093-000008951 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008966 | DLP-093-000008966 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008973 | DLP-093-000008984 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008987 | DLP-093-000008998 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009000 | DLP-093-000009022 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009029 | DLP-093-000009058 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009060 | DLP-093-000009083 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009097 | DLP-093-000009097 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009101 | DLP-093-000009102 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009104 | DLP-093-000009106 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009108 | DLP-093-000009205 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009207 | DLP-093-000009229 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009231 | DLP-093-000009238 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009257 | DLP-093-000009257 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009260 | DLP-093-000009267 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009270 | DLP-093-000009272 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009278 | DLP-093-000009278 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009293 | DLP-093-000009324 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009326 | DLP-093-000009361 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009365 | DLP-093-000009366 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009368 | DLP-093-000009384 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009386 | DLP-093-000009387 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009389 | DLP-093-000009435 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009437 | DLP-093-000009443 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009445 | DLP-093-000009448 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009450 | DLP-093-000009462 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009464 | DLP-093-000009476 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009478 | DLP-093-000009486 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009488 | DLP-093-000009497 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009499 | DLP-093-000009507 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009512 | DLP-093-000009518 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009520 | DLP-093-000009544 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009547 | DLP-093-000009565 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009568 | DLP-093-000009618 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009620 | DLP-093-000009626 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009628 | DLP-093-000009643 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009645 | DLP-093-000009679 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009681 | DLP-093-000009719 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009721 | DLP-093-000009724 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009728 | DLP-093-000009733 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009735 | DLP-093-000009745 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009767 | DLP-093-000009773 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009775 | DLP-093-000009805 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009807 | DLP-093-000009807 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009809 | DLP-093-000009809 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009812 | DLP-093-000009816 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009818 | DLP-093-000009818 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009820 | DLP-093-000009864 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009866 | DLP-093-000009907 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009913 | DLP-093-000009921 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009923 | DLP-093-000009926 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009928 | DLP-093-000009930 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009932 | DLP-093-000009942 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009945 | DLP-093-000009945 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009947 | DLP-093-000009964 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009966 | DLP-093-000009986 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009989 | DLP-093-000009999 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010001 | DLP-093-000010018 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010021 | DLP-093-000010021 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010034 | DLP-093-000010037 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010040 | DLP-093-000010040 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010044 | DLP-093-000010044 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010046 | DLP-093-000010046 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010050 | DLP-093-000010092 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010094 | DLP-093-000010118 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010121 | DLP-093-000010151 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010156 | DLP-093-000010160 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010171 | DLP-093-000010184 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010186 | DLP-093-000010188 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010190 | DLP-093-000010205 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010208 | DLP-093-000010221 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010223 | DLP-093-000010223 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010225 | DLP-093-000010225 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010227 | DLP-093-000010227 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010229 | DLP-093-000010229 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010232 | DLP-093-000010235 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010240 | DLP-093-000010242 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010247 | DLP-093-000010247 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010249 | DLP-093-000010257 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010259 | DLP-093-000010263 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010265 | DLP-093-000010269 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010271 | DLP-093-000010273 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010278 | DLP-093-000010281 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010284 | DLP-093-000010292 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010297 | DLP-093-000010300 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010302 | DLP-093-000010307 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010309 | DLP-093-000010316 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010319 | DLP-093-000010322 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010324 | DLP-093-000010327 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010329 | DLP-093-000010329 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010331 | DLP-093-000010350 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010352 | DLP-093-000010353 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010355 | DLP-093-000010355 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010372 | DLP-093-000010373 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010375 | DLP-093-000010385 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010387 | DLP-093-000010394 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010396 | DLP-093-000010397 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010400 | DLP-093-000010404 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010407 | DLP-093-000010407 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010409 | DLP-093-000010415 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010417 | DLP-093-000010419 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010421 | DLP-093-000010422 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010425 | DLP-093-000010428 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010430 | DLP-093-000010431 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010433 | DLP-093-000010436 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010440 | DLP-093-000010441 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010443 | DLP-093-000010444 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010448 | DLP-093-000010449 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010455 | DLP-093-000010456 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010461 | DLP-093-000010462 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010465 | DLP-093-000010467 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010472 | DLP-093-000010478 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010481 | DLP-093-000010481 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010489 | DLP-093-000010489 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010491 | DLP-093-000010492 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010496 | DLP-093-000010500 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010504 | DLP-093-000010505 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010509 | DLP-093-000010515 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010523 | DLP-093-000010535 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010537 | DLP-093-000010538 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010540 | DLP-093-000010540 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010542 | DLP-093-000010545 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010548 | DLP-093-000010550 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010553 | DLP-093-000010563 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010566 | DLP-093-000010567 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010569 | DLP-093-000010585 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010587 | DLP-093-000010591 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010593 | DLP-093-000010602 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010604 | DLP-093-000010609 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010616 | DLP-093-000010684 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010690 | DLP-093-000010699 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010701 | DLP-093-000010715 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010717 | DLP-093-000010718 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010721 | DLP-093-000010721 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010723 | DLP-093-000010738 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010740 | DLP-093-000010750 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010752 | DLP-093-000010752 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010754 | DLP-093-000010768 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010771 | DLP-093-000010774 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010776 | DLP-093-000010776 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010778 | DLP-093-000010781 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010784 | DLP-093-000010786 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010792 | DLP-093-000010792 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010809 | DLP-093-000010809 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010813 | DLP-093-000010813 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010821 | DLP-093-000010822 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010825 | DLP-093-000010825 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010833 | DLP-093-000010839 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010843 | DLP-093-000010845 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010847 | DLP-093-000010847 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010854 | DLP-093-000010854 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010865 | DLP-093-000010865 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010867 | DLP-093-000010873 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010876 | DLP-093-000010880 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010885 | DLP-093-000010887 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010889 | DLP-093-000010901 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010903 | DLP-093-000010903 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010905 | DLP-093-000010909 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010914 | DLP-093-000010918 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010926 | DLP-093-000010926 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010928 | DLP-093-000010928 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010933 | DLP-093-000010934 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010936 | DLP-093-000010945 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010950 | DLP-093-000010950 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010955 | DLP-093-000010964 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010967 | DLP-093-000010967 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010970 | DLP-093-000010970 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010972 | DLP-093-000010972 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010974 | DLP-093-000010974 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010977 | DLP-093-000010991 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010993 | DLP-093-000010995 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010997 | DLP-093-000011001 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011003 | DLP-093-000011004 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011011 | DLP-093-000011011 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011013 | DLP-093-000011013 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011036 | DLP-093-000011042 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011045 | DLP-093-000011048 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011050 | DLP-093-000011052 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011055 | DLP-093-000011081 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011087 | DLP-093-000011087 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011096 | DLP-093-000011104 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011106 | DLP-093-000011106 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011109 | DLP-093-000011124 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011127 | DLP-093-000011131 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011133 | DLP-093-000011146 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011150 | DLP-093-000011154 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011158 | DLP-093-000011159 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011161 | DLP-093-000011163 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011167 | DLP-093-000011167 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011171 | DLP-093-000011191 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011194 | DLP-093-000011209 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011214 | DLP-093-000011214 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011217 | DLP-093-000011283 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011287 | DLP-093-000011301 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011304 | DLP-093-000011370 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011380 | DLP-093-000011389 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011392 | DLP-093-000011407 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011409 | DLP-093-000011420 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011422 | DLP-093-000011443 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011445 | DLP-093-000011450 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011458 | DLP-093-000011459 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011463 | DLP-093-000011463 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011467 | DLP-093-000011471 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011491 | DLP-093-000011491 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011496 | DLP-093-000011496 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011503 | DLP-093-000011505 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011507 | DLP-093-000011508 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011510 | DLP-093-000011510 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011512 | DLP-093-000011528 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011530 | DLP-093-000011547 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011549 | DLP-093-000011559 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011564 | DLP-093-000011583 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011588 | DLP-093-000011599 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011601 | DLP-093-000011621 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011623 | DLP-093-000011627 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011634 | DLP-093-000011639 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011643 | DLP-093-000011656 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011658 | DLP-093-000011660 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011662 | DLP-093-000011662 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011664 | DLP-093-000011664 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011666 | DLP-093-000011669 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011671 | DLP-093-000011678 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011680 | DLP-093-000011680 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011692 | DLP-093-000011692 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011701 | DLP-093-000011702 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011704 | DLP-093-000011710 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011712 | DLP-093-000011716 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011722 | DLP-093-000011731 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011733 | DLP-093-000011746 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011749 | DLP-093-000011754 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011756 | DLP-093-000011761 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011764 | DLP-093-000011774 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011778 | DLP-093-000011800 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011807 | DLP-093-000011807 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011810 | DLP-093-000011810 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011812 | DLP-093-000011813 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011815 | DLP-093-000011829 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011831 | DLP-093-000011839 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011841 | DLP-093-000011871 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011874 | DLP-093-000011877 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011879 | DLP-093-000011880 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011882 | DLP-093-000011884 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011888 | DLP-093-000011909 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011911 | DLP-093-000011917 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011922 | DLP-093-000011949 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011952 | DLP-093-000011960 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011964 | DLP-093-000011968 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011970 | DLP-093-000011971 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011973 | DLP-093-000011994 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011996 | DLP-093-000012004 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012008 | DLP-093-000012020 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012022 | DLP-093-000012029 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012032 | DLP-093-000012043 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012056 | DLP-093-000012058 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012062 | DLP-093-000012066 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012070 | DLP-093-000012081 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012083 | DLP-093-000012083 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012086 | DLP-093-000012124 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012132 | DLP-093-000012137 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012139 | DLP-093-000012140 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012142 | DLP-093-000012149 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012151 | DLP-093-000012157 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012159 | DLP-093-000012184 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012187 | DLP-093-000012202 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012204 | DLP-093-000012204 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012206 | DLP-093-000012210 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012215 | DLP-093-000012215 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012218 | DLP-093-000012235 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012239 | DLP-093-000012253 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012258 | DLP-093-000012258 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012264 | DLP-093-000012289 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012291 | DLP-093-000012292 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012294 | DLP-093-000012294 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012296 | DLP-093-000012296 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012299 | DLP-093-000012306 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012308 | DLP-093-000012319 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012325 | DLP-093-000012328 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012331 | DLP-093-000012364 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012366 | DLP-093-000012366 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012370 | DLP-093-000012372 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012374 | DLP-093-000012375 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012382 | DLP-093-000012441 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012443 | DLP-093-000012446 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012448 | DLP-093-000012459 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012481 | DLP-093-000012511 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012513 | DLP-093-000012559 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012589 | DLP-093-000012589 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012592 | DLP-093-000012596 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012598 | DLP-093-000012601 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012603 | DLP-093-000012610 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012612 | DLP-093-000012612 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012616 | DLP-093-000012622 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012624 | DLP-093-000012629 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012632 | DLP-093-000012638 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012640 | DLP-093-000012648 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012678 | DLP-093-000012681 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012684 | DLP-093-000012706 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012709 | DLP-093-000012734 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012737 | DLP-093-000012739 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012742 | DLP-093-000012745 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012747 | DLP-093-000012755 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012757 | DLP-093-000012760 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012763 | DLP-093-000012769 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012786 | DLP-093-000012791 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012796 | DLP-093-000012819 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012821 | DLP-093-000012822 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012825 | DLP-093-000012827 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012829 | DLP-093-000012829 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012832 | DLP-093-000012837 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012839 | DLP-093-000012839 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012841 | DLP-093-000012853 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012855 | DLP-093-000012889 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012891 | DLP-093-000012891 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012893 | DLP-093-000012896 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012898 | DLP-093-000012935 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012938 | DLP-093-000012971 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012977 | DLP-093-000012979 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012990 | DLP-093-000012993 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012998 | DLP-093-000012999 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013001 | DLP-093-000013034 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013037 | DLP-093-000013045 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013047 | DLP-093-000013049 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013054 | DLP-093-000013058 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013060 | DLP-093-000013071 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013073 | DLP-093-000013095 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013098 | DLP-093-000013101 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013103 | DLP-093-000013109 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013112 | DLP-093-000013134 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013137 | DLP-093-000013139 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013144 | DLP-093-000013149 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013151 | DLP-093-000013162 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013164 | DLP-093-000013171 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013174 | DLP-093-000013209 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013211 | DLP-093-000013217 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013221 | DLP-093-000013238 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013240 | DLP-093-000013256 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013259 | DLP-093-000013284 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013296 | DLP-093-000013296 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013356 | DLP-093-000013356 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013358 | DLP-093-000013359 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013374 | DLP-093-000013374 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013378 | DLP-093-000013389 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013391 | DLP-093-000013405 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013407 | DLP-093-000013412 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013414 | DLP-093-000013414 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013417 | DLP-093-000013417 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013419 | DLP-093-000013429 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013449 | DLP-093-000013450 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013453 | DLP-093-000013453 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013467 | DLP-093-000013467 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013480 | DLP-093-000013502 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013505 | DLP-093-000013507 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013510 | DLP-093-000013535 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013538 | DLP-093-000013543 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013549 | DLP-093-000013552 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013554 | DLP-093-000013555 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013558 | DLP-093-000013558 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013560 | DLP-093-000013563 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013565 | DLP-093-000013582 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013584 | DLP-093-000013606 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013612 | DLP-093-000013643 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013645 | DLP-093-000013645 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013648 | DLP-093-000013651 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013654 | DLP-093-000013656 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013658 | DLP-093-000013674 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013677 | DLP-093-000013682 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013690 | DLP-093-000013704 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013717 | DLP-093-000013736 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013739 | DLP-093-000013739 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013742 | DLP-093-000013747 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013750 | DLP-093-000013758 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013760 | DLP-093-000013762 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013764 | DLP-093-000013773 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013776 | DLP-093-000013782 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013785 | DLP-093-000013790 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013793 | DLP-093-000013802 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013817 | DLP-093-000013817 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013821 | DLP-093-000013827 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013829 | DLP-093-000013835 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013837 | DLP-093-000013846 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013848 | DLP-093-000013848 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013850 | DLP-093-000013858 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013864 | DLP-093-000013865 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013867 | DLP-093-000013870 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013872 | DLP-093-000013878 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013881 | DLP-093-000013886 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013888 | DLP-093-000013893 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013895 | DLP-093-000013898 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013900 | DLP-093-000013918 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013920 | DLP-093-000013937 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013950 | DLP-093-000013952 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013954 | DLP-093-000013955 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013958 | DLP-093-000013959 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013961 | DLP-093-000013961 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013963 | DLP-093-000013975 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013978 | DLP-093-000013978 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013980 | DLP-093-000013980 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013983 | DLP-093-000013987 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013992 | DLP-093-000014005 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014010 | DLP-093-000014023 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014025 | DLP-093-000014029 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014032 | DLP-093-000014033 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000014035 | DLP-093-000014036 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014039 | DLP-093-000014040 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014042 | DLP-093-000014043 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014049 | DLP-093-000014050 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014053 | DLP-093-000014063 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014065 | DLP-093-000014070 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000014076 | DLP-093-000014079 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014081 | DLP-093-000014081 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014094 | DLP-093-000014095 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014097 | DLP-093-000014097 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014102 | DLP-093-000014114 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014118 | DLP-093-000014119 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000014122 | DLP-093-000014124 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014127 | DLP-093-000014128 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014136 | DLP-093-000014205 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014215 | DLP-093-000014230 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014232 | DLP-093-000014261 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014263 | DLP-093-000014264 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000014270 | DLP-093-000014277 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014279 | DLP-093-000014295 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000004 | DLP-094-000000005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000008 | DLP-094-000000009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000011 | DLP-094-000000012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000014 | DLP-094-000000015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000018 | DLP-094-000000021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000023 | DLP-094-000000025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000027 | DLP-094-000000034 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000036 | DLP-094-000000047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000049 | DLP-094-000000051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000053 | DLP-094-000000056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000058 | DLP-094-000000064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000066 | DLP-094-000000073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000075 | DLP-094-000000089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000091 | DLP-094-000000091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000095 | DLP-094-000000102 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000104 | DLP-094-000000112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000116 | DLP-094-000000124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000129 | DLP-094-000000129 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000131 | DLP-094-000000131 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000133 | DLP-094-000000135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000138 | DLP-094-000000141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000144 | DLP-094-000000144 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000151 | DLP-094-000000152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000154 | DLP-094-000000155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000157 | DLP-094-000000169 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000171 | DLP-094-000000172 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000176 | DLP-094-000000176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000179 | DLP-094-000000182 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000184 | DLP-094-000000194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000197 | DLP-094-000000197 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000202 | DLP-094-000000203 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000206 | DLP-094-000000207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000210 | DLP-094-000000210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000213 | DLP-094-000000213 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000216 | DLP-094-000000217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000219 | DLP-094-000000219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000223 | DLP-094-000000224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000227 | DLP-094-000000232 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000234 | DLP-094-000000234 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000239 | DLP-094-000000239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000243 | DLP-094-000000246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000248 | DLP-094-000000251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000253 | DLP-094-000000267 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000269 | DLP-094-000000274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000276 | DLP-094-000000276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000281 | DLP-094-000000281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000283 | DLP-094-000000284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000286 | DLP-094-000000294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000296 | DLP-094-000000298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000300 | DLP-094-000000300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000303 | DLP-094-000000303 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000305 | DLP-094-000000305 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000307 | DLP-094-000000307 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000310 | DLP-094-000000318 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000320 | DLP-094-000000339 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000343 | DLP-094-000000347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000349 | DLP-094-000000349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000351 | DLP-094-000000351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000356 | DLP-094-000000356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000363 | DLP-094-000000363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000368 | DLP-094-000000369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000381 | DLP-094-000000381 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000383 | DLP-094-000000383 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000385 | DLP-094-000000386 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000390 | DLP-094-000000390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000393 | DLP-094-000000394 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000397 | DLP-094-000000397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000399 | DLP-094-000000402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000405 | DLP-094-000000406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000418 | DLP-094-000000418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000423 | DLP-094-000000424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000426 | DLP-094-000000427 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000430 | DLP-094-000000430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000432 | DLP-094-000000432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000435 | DLP-094-000000448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000450 | DLP-094-000000453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000457 | DLP-094-000000458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000460 | DLP-094-000000461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000464 | DLP-094-000000464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000468 | DLP-094-000000468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000471 | DLP-094-000000471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000473 | DLP-094-000000477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000480 | DLP-094-000000481 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000484 | DLP-094-000000484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000487 | DLP-094-000000487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000489 | DLP-094-000000489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000491 | DLP-094-000000492 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000494 | DLP-094-000000495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000497 | DLP-094-000000497 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000500 | DLP-094-000000500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000503 | DLP-094-000000503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000508 | DLP-094-000000508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000510 | DLP-094-000000510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000517 | DLP-094-000000517 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000519 | DLP-094-000000519 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000537 | DLP-094-000000537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000558 | DLP-094-000000558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000570 | DLP-094-000000572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000574 | DLP-094-000000575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000582 | DLP-094-000000582 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000584 | DLP-094-000000586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000589 | DLP-094-000000592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000594 | DLP-094-000000594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000602 | DLP-094-000000602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000604 | DLP-094-000000609 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000614 | DLP-094-000000614 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000621 | DLP-094-000000622 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000645 | DLP-094-000000646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000650 | DLP-094-000000651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000669 | DLP-094-000000671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000673 | DLP-094-000000674 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000676 | DLP-094-000000676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000686 | DLP-094-000000687 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000689 | DLP-094-000000689 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000693 | DLP-094-000000693 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000696 | DLP-094-000000699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000704 | DLP-094-000000704 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000708 | DLP-094-000000710 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000713 | DLP-094-000000713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000716 | DLP-094-000000716 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000718 | DLP-094-000000718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000720 | DLP-094-000000727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000729 | DLP-094-000000729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000733 | DLP-094-000000734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000736 | DLP-094-000000736 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000739 | DLP-094-000000739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000742 | DLP-094-000000742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000756 | DLP-094-000000757 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000760 | DLP-094-000000763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000768 | DLP-094-000000779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000786 | DLP-094-000000786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000790 | DLP-094-000000790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000793 | DLP-094-000000793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000795 | DLP-094-000000795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000797 | DLP-094-000000799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000802 | DLP-094-000000802 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000805 | DLP-094-000000805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000812 | DLP-094-000000812 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000822 | DLP-094-000000823 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000828 | DLP-094-000000828 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000831 | DLP-094-000000831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000839 | DLP-094-000000839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000842 | DLP-094-000000845 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000853 | DLP-094-000000854 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000857 | DLP-094-000000857 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000860 | DLP-094-000000860 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000862 | DLP-094-000000863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000865 | DLP-094-000000866 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000869 | DLP-094-000000871 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000874 | DLP-094-000000877 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000879 | DLP-094-000000879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000882 | DLP-094-000000884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000887 | DLP-094-000000887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000889 | DLP-094-000000891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000893 | DLP-094-000000894 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000896 | DLP-094-000000897 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000903 | DLP-094-000000904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000906 | DLP-094-000000906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000908 | DLP-094-000000910 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000912 | DLP-094-000000912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000917 | DLP-094-000000921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000923 | DLP-094-000000925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000930 | DLP-094-000000930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000932 | DLP-094-000000932 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000939 | DLP-094-000000939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000943 | DLP-094-000000943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000945 | DLP-094-000000945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000950 | DLP-094-000000950 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000955 | DLP-094-000000958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000964 | DLP-094-000000965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000967 | DLP-094-000000967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000969 | DLP-094-000000969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000972 | DLP-094-000000972 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000978 | DLP-094-000000979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000981 | DLP-094-000000981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000983 | DLP-094-000000984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000988 | DLP-094-000000989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000991 | DLP-094-000000995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000998 | DLP-094-000000998 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001001 | DLP-094-000001001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001010 | DLP-094-000001011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001013 | DLP-094-000001015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001025 | DLP-094-000001026 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001030 | DLP-094-000001030 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001032 | DLP-094-000001032 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001034 | DLP-094-000001034 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001036 | DLP-094-000001038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001040 | DLP-094-000001045 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001050 | DLP-094-000001050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001052 | DLP-094-000001053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001055 | DLP-094-000001057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001059 | DLP-094-000001059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001062 | DLP-094-000001064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001066 | DLP-094-000001066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001069 | DLP-094-000001069 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001071 | DLP-094-000001071 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001073 | DLP-094-000001073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001075 | DLP-094-000001075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001083 | DLP-094-000001083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001094 | DLP-094-000001094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001096 | DLP-094-000001097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001107 | DLP-094-000001107 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001110 | DLP-094-000001110 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001113 | DLP-094-000001113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001120 | DLP-094-000001121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001127 | DLP-094-000001127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001134 | DLP-094-000001135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001139 | DLP-094-000001140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001143 | DLP-094-000001143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001145 | DLP-094-000001145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001148 | DLP-094-000001148 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001152 | DLP-094-000001172 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001174 | DLP-094-000001178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001180 | DLP-094-000001183 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001185 | DLP-094-000001185 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001191 | DLP-094-000001191 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001193 | DLP-094-000001207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001209 | DLP-094-000001212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001214 | DLP-094-000001218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001221 | DLP-094-000001221 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001223 | DLP-094-000001223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001226 | DLP-094-000001231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001234 | DLP-094-000001241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001243 | DLP-094-000001246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001249 | DLP-094-000001251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001253 | DLP-094-000001253 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001255 | DLP-094-000001264 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001266 | DLP-094-000001279 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001281 | DLP-094-000001285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001287 | DLP-094-000001287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001293 | DLP-094-000001293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001296 | DLP-094-000001300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001303 | DLP-094-000001304 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001307 | DLP-094-000001308 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001310 | DLP-094-000001311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001317 | DLP-094-000001319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001321 | DLP-094-000001329 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001331 | DLP-094-000001338 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001341 | DLP-094-000001366 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001369 | DLP-094-000001373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001381 | DLP-094-000001393 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001395 | DLP-094-000001396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001398 | DLP-094-000001403 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001405 | DLP-094-000001406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001413 | DLP-094-000001415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001419 | DLP-094-000001428 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001430 | DLP-094-000001437 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001439 | DLP-094-000001449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001453 | DLP-094-000001457 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001459 | DLP-094-000001459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001471 | DLP-094-000001471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001473 | DLP-094-000001476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001479 | DLP-094-000001481 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001483 | DLP-094-000001483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001487 | DLP-094-000001488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001495 | DLP-094-000001495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001497 | DLP-094-000001505 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001507 | DLP-094-000001507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001512 | DLP-094-000001512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001514 | DLP-094-000001514 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001516 | DLP-094-000001517 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001521 | DLP-094-000001522 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001526 | DLP-094-000001527 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001529 | DLP-094-000001531 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001538 | DLP-094-000001542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001547 | DLP-094-000001548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001551 | DLP-094-000001555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001559 | DLP-094-000001559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001561 | DLP-094-000001562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001565 | DLP-094-000001568 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001570 | DLP-094-000001572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001574 | DLP-094-000001574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001576 | DLP-094-000001584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001586 | DLP-094-000001586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001588 | DLP-094-000001590 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001592 | DLP-094-000001592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001595 | DLP-094-000001595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001598 | DLP-094-000001599 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001604 | DLP-094-000001604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001608 | DLP-094-000001608 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001611 | DLP-094-000001611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001613 | DLP-094-000001623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001625 | DLP-094-000001629 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001631 | DLP-094-000001631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001633 | DLP-094-000001635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001639 | DLP-094-000001639 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001642 | DLP-094-000001642 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001644 | DLP-094-000001646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001649 | DLP-094-000001649 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001655 | DLP-094-000001656 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001659 | DLP-094-000001660 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001663 | DLP-094-000001666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001669 | DLP-094-000001673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001675 | DLP-094-000001676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001680 | DLP-094-000001683 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001687 | DLP-094-000001688 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001691 | DLP-094-000001691 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001693 | DLP-094-000001693 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001695 | DLP-094-000001695 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001702 | DLP-094-000001703 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001705 | DLP-094-000001705 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001707 | DLP-094-000001707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001709 | DLP-094-000001711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001714 | DLP-094-000001714 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001716 | DLP-094-000001716 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001718 | DLP-094-000001721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001723 | DLP-094-000001725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001730 | DLP-094-000001732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001735 | DLP-094-000001740 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001743 | DLP-094-000001743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001745 | DLP-094-000001749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001751 | DLP-094-000001752 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001754 | DLP-094-000001754 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001756 | DLP-094-000001766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001768 | DLP-094-000001772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001775 | DLP-094-000001777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001779 | DLP-094-000001783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001785 | DLP-094-000001793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001795 | DLP-094-000001795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001797 | DLP-094-000001797 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001799 | DLP-094-000001805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001807 | DLP-094-000001807 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001810 | DLP-094-000001814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001816 | DLP-094-000001831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001834 | DLP-094-000001839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001841 | DLP-094-000001841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001843 | DLP-094-000001846 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001849 | DLP-094-000001851 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001854 | DLP-094-000001857 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001859 | DLP-094-000001859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001864 | DLP-094-000001864 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001873 | DLP-094-000001873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001875 | DLP-094-000001875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001889 | DLP-094-000001889 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001891 | DLP-094-000001893 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001895 | DLP-094-000001895 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001899 | DLP-094-000001899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001902 | DLP-094-000001907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001909 | DLP-094-000001909 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001911 | DLP-094-000001914 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001918 | DLP-094-000001918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001921 | DLP-094-000001921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001928 | DLP-094-000001930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001933 | DLP-094-000001935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001938 | DLP-094-000001938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001941 | DLP-094-000001942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001944 | DLP-094-000001945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001949 | DLP-094-000001950 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001952 | DLP-094-000001953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001955 | DLP-094-000001956 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001963 | DLP-094-000001963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001965 | DLP-094-000001966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001970 | DLP-094-000001970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001978 | DLP-094-000001978 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001982 | DLP-094-000001985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001988 | DLP-094-000001988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001992 | DLP-094-000001993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001997 | DLP-094-000002000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002004 | DLP-094-000002004 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002008 | DLP-094-000002008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002013 | DLP-094-000002020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002022 | DLP-094-000002024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002026 | DLP-094-000002032 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002035 | DLP-094-000002038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002040 | DLP-094-000002059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002061 | DLP-094-000002065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002067 | DLP-094-000002074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002077 | DLP-094-000002078 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002081 | DLP-094-000002088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002090 | DLP-094-000002096 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002098 | DLP-094-000002099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002101 | DLP-094-000002102 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002104 | DLP-094-000002105 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002107 | DLP-094-000002108 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002110 | DLP-094-000002124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002126 | DLP-094-000002126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002129 | DLP-094-000002133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002135 | DLP-094-000002154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002156 | DLP-094-000002160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002162 | DLP-094-000002165 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002167 | DLP-094-000002169 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002171 | DLP-094-000002176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002178 | DLP-094-000002183 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002185 | DLP-094-000002198 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002200 | DLP-094-000002202 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002204 | DLP-094-000002204 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002207 | DLP-094-000002208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002210 | DLP-094-000002218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002220 | DLP-094-000002220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002224 | DLP-094-000002224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002226 | DLP-094-000002228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002230 | DLP-094-000002230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002232 | DLP-094-000002236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002238 | DLP-094-000002240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002242 | DLP-094-000002242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002244 | DLP-094-000002244 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002246 | DLP-094-000002246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002248 | DLP-094-000002262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002264 | DLP-094-000002279 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002281 | DLP-094-000002287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002289 | DLP-094-000002296 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002299 | DLP-094-000002304 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002307 | DLP-094-000002313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002317 | DLP-094-000002333 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002335 | DLP-094-000002336 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002338 | DLP-094-000002338 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002344 | DLP-094-000002358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002360 | DLP-094-000002360 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002365 | DLP-094-000002369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002371 | DLP-094-000002372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002377 | DLP-094-000002377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002379 | DLP-094-000002380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002383 | DLP-094-000002383 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002385 | DLP-094-000002388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002390 | DLP-094-000002390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002392 | DLP-094-000002392 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002395 | DLP-094-000002395 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002401 | DLP-094-000002455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002457 | DLP-094-000002465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002468 | DLP-094-000002475 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002477 | DLP-094-000002494 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002496 | DLP-094-000002510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002512 | DLP-094-000002512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002514 | DLP-094-000002514 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002517 | DLP-094-000002523 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002527 | DLP-094-000002530 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002533 | DLP-094-000002533 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002537 | DLP-094-000002560 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002562 | DLP-094-000002589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002592 | DLP-094-000002605 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002613 | DLP-094-000002614 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002625 | DLP-094-000002626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002633 | DLP-094-000002633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002636 | DLP-094-000002641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002650 | DLP-094-000002651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002654 | DLP-094-000002663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002665 | DLP-094-000002667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002669 | DLP-094-000002672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002675 | DLP-094-000002676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002678 | DLP-094-000002678 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002681 | DLP-094-000002683 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002691 | DLP-094-000002691 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002693 | DLP-094-000002694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002697 | DLP-094-000002697 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002701 | DLP-094-000002702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002709 | DLP-094-000002709 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002713 | DLP-094-000002713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002722 | DLP-094-000002723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002727 | DLP-094-000002730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002732 | DLP-094-000002733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002741 | DLP-094-000002742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002746 | DLP-094-000002747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002750 | DLP-094-000002751 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002754 | DLP-094-000002755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002758 | DLP-094-000002758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002771 | DLP-094-000002774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002779 | DLP-094-000002785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002787 | DLP-094-000002788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002793 | DLP-094-000002794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002796 | DLP-094-000002796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002804 | DLP-094-000002806 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002808 | DLP-094-000002810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002815 | DLP-094-000002815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002817 | DLP-094-000002817 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002821 | DLP-094-000002825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002828 | DLP-094-000002830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002834 | DLP-094-000002836 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002840 | DLP-094-000002840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002845 | DLP-094-000002845 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002851 | DLP-094-000002851 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002856 | DLP-094-000002856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002860 | DLP-094-000002860 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002863 | DLP-094-000002863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002865 | DLP-094-000002866 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002870 | DLP-094-000002870 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002876 | DLP-094-000002880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002884 | DLP-094-000002884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002887 | DLP-094-000002887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002891 | DLP-094-000002891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002896 | DLP-094-000002897 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002901 | DLP-094-000002901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002904 | DLP-094-000002905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002909 | DLP-094-000002912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002914 | DLP-094-000002915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002927 | DLP-094-000002927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002929 | DLP-094-000002929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002932 | DLP-094-000002932 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002938 | DLP-094-000002944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002951 | DLP-094-000002953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002957 | DLP-094-000002957 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002962 | DLP-094-000002963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002966 | DLP-094-000002967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002984 | DLP-094-000002988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002990 | DLP-094-000002994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002996 | DLP-094-000003004 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003013 | DLP-094-000003016 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003020 | DLP-094-000003036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003038 | DLP-094-000003039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003041 | DLP-094-000003041 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003043 | DLP-094-000003046 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003049 | DLP-094-000003050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003052 | DLP-094-000003053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003056 | DLP-094-000003056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003059 | DLP-094-000003063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003066 | DLP-094-000003068 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003073 | DLP-094-000003073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003076 | DLP-094-000003077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003079 | DLP-094-000003081 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003084 | DLP-094-000003084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003089 | DLP-094-000003091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003101 | DLP-094-000003102 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003104 | DLP-094-000003107 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003114 | DLP-094-000003114 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003116 | DLP-094-000003119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003127 | DLP-094-000003127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003138 | DLP-094-000003138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003140 | DLP-094-000003140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003142 | DLP-094-000003161 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003163 | DLP-094-000003167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003169 | DLP-094-000003172 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003174 | DLP-094-000003175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003177 | DLP-094-000003181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003187 | DLP-094-000003187 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003190 | DLP-094-000003194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003196 | DLP-094-000003217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003219 | DLP-094-000003223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003227 | DLP-094-000003227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003229 | DLP-094-000003234 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003236 | DLP-094-000003236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003248 | DLP-094-000003253 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003257 | DLP-094-000003257 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003259 | DLP-094-000003272 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003274 | DLP-094-000003310 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003312 | DLP-094-000003322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003325 | DLP-094-000003327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003329 | DLP-094-000003344 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003348 | DLP-094-000003348 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003350 | DLP-094-000003350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003355 | DLP-094-000003356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003364 | DLP-094-000003364 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003367 | DLP-094-000003367 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003379 | DLP-094-000003379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003381 | DLP-094-000003381 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003383 | DLP-094-000003383 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003385 | DLP-094-000003388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003391 | DLP-094-000003391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003393 | DLP-094-000003398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003405 | DLP-094-000003405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003412 | DLP-094-000003412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003430 | DLP-094-000003430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003432 | DLP-094-000003432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003435 | DLP-094-000003438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003469 | DLP-094-000003469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003486 | DLP-094-000003486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003493 | DLP-094-000003495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003499 | DLP-094-000003508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003511 | DLP-094-000003515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003525 | DLP-094-000003525 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003530 | DLP-094-000003536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003538 | DLP-094-000003540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003543 | DLP-094-000003544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003547 | DLP-094-000003550 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003553 | DLP-094-000003553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003559 | DLP-094-000003561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003566 | DLP-094-000003567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003571 | DLP-094-000003575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003577 | DLP-094-000003579 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003585 | DLP-094-000003586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003592 | DLP-094-000003596 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003599 | DLP-094-000003599 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003602 | DLP-094-000003605 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003608 | DLP-094-000003620 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003622 | DLP-094-000003631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003633 | DLP-094-000003640 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003653 | DLP-094-000003654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003656 | DLP-094-000003656 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003669 | DLP-094-000003670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003672 | DLP-094-000003672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003675 | DLP-094-000003676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003687 | DLP-094-000003689 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003691 | DLP-094-000003692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003709 | DLP-094-000003709 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003716 | DLP-094-000003717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003721 | DLP-094-000003721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003723 | DLP-094-000003724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003726 | DLP-094-000003727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003739 | DLP-094-000003745 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003747 | DLP-094-000003753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003756 | DLP-094-000003759 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003767 | DLP-094-000003768 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003774 | DLP-094-000003775 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003778 | DLP-094-000003786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003788 | DLP-094-000003788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003792 | DLP-094-000003793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003795 | DLP-094-000003800 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003804 | DLP-094-000003804 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003810 | DLP-094-000003810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003814 | DLP-094-000003819 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003828 | DLP-094-000003828 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003830 | DLP-094-000003830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003832 | DLP-094-000003832 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003834 | DLP-094-000003836 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003852 | DLP-094-000003852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003854 | DLP-094-000003854 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003861 | DLP-094-000003861 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003863 | DLP-094-000003863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003866 | DLP-094-000003869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003875 | DLP-094-000003876 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003880 | DLP-094-000003883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003889 | DLP-094-000003890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003893 | DLP-094-000003896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003902 | DLP-094-000003902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003904 | DLP-094-000003904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003908 | DLP-094-000003916 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003919 | DLP-094-000003932 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003934 | DLP-094-000003936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003938 | DLP-094-000003938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003941 | DLP-094-000003941 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003943 | DLP-094-000003945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003947 | DLP-094-000003950 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003952 | DLP-094-000003963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003965 | DLP-094-000003965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003967 | DLP-094-000003968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003973 | DLP-094-000003973 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003975 | DLP-094-000003975 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003988 | DLP-094-000003989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003991 | DLP-094-000003991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003993 | DLP-094-000003993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003996 | DLP-094-000003996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003999 | DLP-094-000003999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004001 | DLP-094-000004001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004004 | DLP-094-000004005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004007 | DLP-094-000004007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004009 | DLP-094-000004011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004013 | DLP-094-000004014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004016 | DLP-094-000004021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004028 | DLP-094-000004028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004031 | DLP-094-000004034 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004036 | DLP-094-000004036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004038 | DLP-094-000004041 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004043 | DLP-094-000004050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004053 | DLP-094-000004063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004065 | DLP-094-000004067 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004076 | DLP-094-000004080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004084 | DLP-094-000004094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004096 | DLP-094-000004096 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004099 | DLP-094-000004099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004102 | DLP-094-000004104 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004106 | DLP-094-000004107 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004126 | DLP-094-000004129 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004131 | DLP-094-000004131 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004133 | DLP-094-000004136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004139 | DLP-094-000004139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004142 | DLP-094-000004143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004146 | DLP-094-000004146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004155 | DLP-094-000004155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004157 | DLP-094-000004157 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004159 | DLP-094-000004159 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004164 | DLP-094-000004164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004168 | DLP-094-000004170 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004172 | DLP-094-000004172 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004175 | DLP-094-000004177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004185 | DLP-094-000004186 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004190 | DLP-094-000004190 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004197 | DLP-094-000004197 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004209 | DLP-094-000004209 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004212 | DLP-094-000004212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004219 | DLP-094-000004220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004224 | DLP-094-000004224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004227 | DLP-094-000004227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004229 | DLP-094-000004229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004231 | DLP-094-000004232 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004236 | DLP-094-000004236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004248 | DLP-094-000004249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004256 | DLP-094-000004256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004260 | DLP-094-000004260 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004263 | DLP-094-000004275 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004283 | DLP-094-000004284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004289 | DLP-094-000004289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004291 | DLP-094-000004291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004297 | DLP-094-000004303 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004305 | DLP-094-000004305 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004313 | DLP-094-000004313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004320 | DLP-094-000004321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004323 | DLP-094-000004323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004328 | DLP-094-000004328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004333 | DLP-094-000004338 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004340 | DLP-094-000004342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004344 | DLP-094-000004353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004355 | DLP-094-000004372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004374 | DLP-094-000004379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004381 | DLP-094-000004383 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004386 | DLP-094-000004386 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004388 | DLP-094-000004389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004394 | DLP-094-000004404 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004410 | DLP-094-000004414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004416 | DLP-094-000004425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004427 | DLP-094-000004438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004441 | DLP-094-000004461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004464 | DLP-094-000004470 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004472 | DLP-094-000004480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004482 | DLP-094-000004489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004491 | DLP-094-000004495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004497 | DLP-094-000004497 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004499 | DLP-094-000004508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004511 | DLP-094-000004520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004522 | DLP-094-000004545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004547 | DLP-094-000004549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004551 | DLP-094-000004551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004553 | DLP-094-000004555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004558 | DLP-094-000004560 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004563 | DLP-094-000004573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004575 | DLP-094-000004585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004587 | DLP-094-000004591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004593 | DLP-094-000004594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004596 | DLP-094-000004604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004608 | DLP-094-000004609 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004611 | DLP-094-000004611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004614 | DLP-094-000004615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004619 | DLP-094-000004619 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004621 | DLP-094-000004621 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004623 | DLP-094-000004631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004633 | DLP-094-000004637 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004639 | DLP-094-000004639 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004641 | DLP-094-000004650 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004652 | DLP-094-000004654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004657 | DLP-094-000004664 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004666 | DLP-094-000004669 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004671 | DLP-094-000004672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004676 | DLP-094-000004681 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004683 | DLP-094-000004691 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004698 | DLP-094-000004698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004703 | DLP-094-000004704 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004706 | DLP-094-000004708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004710 | DLP-094-000004710 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004713 | DLP-094-000004715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004718 | DLP-094-000004718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004720 | DLP-094-000004726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004728 | DLP-094-000004730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004733 | DLP-094-000004738 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004741 | DLP-094-000004750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004752 | DLP-094-000004752 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004754 | DLP-094-000004757 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004759 | DLP-094-000004766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004771 | DLP-094-000004783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004785 | DLP-094-000004787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004791 | DLP-094-000004811 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004813 | DLP-094-000004815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004817 | DLP-094-000004819 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004821 | DLP-094-000004822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004824 | DLP-094-000004834 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004836 | DLP-094-000004839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004841 | DLP-094-000004843 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004845 | DLP-094-000004847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004851 | DLP-094-000004851 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004856 | DLP-094-000004858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004860 | DLP-094-000004863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004866 | DLP-094-000004867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004872 | DLP-094-000004872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004874 | DLP-094-000004876 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004878 | DLP-094-000004879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004883 | DLP-094-000004884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004888 | DLP-094-000004890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004893 | DLP-094-000004893 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004895 | DLP-094-000004896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004898 | DLP-094-000004898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004900 | DLP-094-000004904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004907 | DLP-094-000004913 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004915 | DLP-094-000004941 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004943 | DLP-094-000004945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004947 | DLP-094-000004958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004960 | DLP-094-000004963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004965 | DLP-094-000004968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004970 | DLP-094-000004970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004972 | DLP-094-000004976 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004978 | DLP-094-000004992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004994 | DLP-094-000004999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005001 | DLP-094-000005020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005022 | DLP-094-000005022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005028 | DLP-094-000005037 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005039 | DLP-094-000005040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005047 | DLP-094-000005047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005050 | DLP-094-000005052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005054 | DLP-094-000005054 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005057 | DLP-094-000005057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005062 | DLP-094-000005066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005070 | DLP-094-000005082 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005086 | DLP-094-000005090 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005092 | DLP-094-000005092 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005094 | DLP-094-000005120 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005122 | DLP-094-000005127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005129 | DLP-094-000005130 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005132 | DLP-094-000005132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005137 | DLP-094-000005137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005139 | DLP-094-000005139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005141 | DLP-094-000005153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005155 | DLP-094-000005157 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005159 | DLP-094-000005160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005163 | DLP-094-000005164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005167 | DLP-094-000005167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005169 | DLP-094-000005169 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005171 | DLP-094-000005178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005182 | DLP-094-000005194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005196 | DLP-094-000005212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005214 | DLP-094-000005230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005232 | DLP-094-000005242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005245 | DLP-094-000005245 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005247 | DLP-094-000005251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005253 | DLP-094-000005253 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005256 | DLP-094-000005263 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005265 | DLP-094-000005266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005268 | DLP-094-000005271 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005273 | DLP-094-000005282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005284 | DLP-094-000005287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005290 | DLP-094-000005291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005295 | DLP-094-000005295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005299 | DLP-094-000005299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005302 | DLP-094-000005302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005305 | DLP-094-000005321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005323 | DLP-094-000005330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005335 | DLP-094-000005361 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005363 | DLP-094-000005364 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005366 | DLP-094-000005366 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005369 | DLP-094-000005370 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005372 | DLP-094-000005373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005375 | DLP-094-000005382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005384 | DLP-094-000005387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005389 | DLP-094-000005391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005394 | DLP-094-000005396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005399 | DLP-094-000005410 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005412 | DLP-094-000005417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005419 | DLP-094-000005419 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005421 | DLP-094-000005421 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005423 | DLP-094-000005428 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005431 | DLP-094-000005433 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005435 | DLP-094-000005440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005442 | DLP-094-000005444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005447 | DLP-094-000005448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005451 | DLP-094-000005458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005460 | DLP-094-000005463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005465 | DLP-094-000005465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005467 | DLP-094-000005468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005473 | DLP-094-000005478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005480 | DLP-094-000005483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005485 | DLP-094-000005491 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005493 | DLP-094-000005496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005499 | DLP-094-000005500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005502 | DLP-094-000005503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005505 | DLP-094-000005507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005509 | DLP-094-000005513 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005516 | DLP-094-000005520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005524 | DLP-094-000005526 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005528 | DLP-094-000005531 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005534 | DLP-094-000005535 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005537 | DLP-094-000005540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005542 | DLP-094-000005545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005547 | DLP-094-000005550 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005552 | DLP-094-000005554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005558 | DLP-094-000005559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005562 | DLP-094-000005565 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005567 | DLP-094-000005567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005573 | DLP-094-000005573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005575 | DLP-094-000005575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005577 | DLP-094-000005603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005605 | DLP-094-000005605 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005608 | DLP-094-000005614 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005616 | DLP-094-000005617 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005619 | DLP-094-000005622 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005624 | DLP-094-000005625 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005628 | DLP-094-000005630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005632 | DLP-094-000005634 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005636 | DLP-094-000005640 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005642 | DLP-094-000005647 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005649 | DLP-094-000005650 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005653 | DLP-094-000005653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005655 | DLP-094-000005655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005657 | DLP-094-000005662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005665 | DLP-094-000005669 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005675 | DLP-094-000005675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005678 | DLP-094-000005680 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005682 | DLP-094-000005697 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005699 | DLP-094-000005707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005709 | DLP-094-000005709 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005711 | DLP-094-000005711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005713 | DLP-094-000005719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005721 | DLP-094-000005721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005725 | DLP-094-000005731 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005733 | DLP-094-000005737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005739 | DLP-094-000005741 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005743 | DLP-094-000005747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005750 | DLP-094-000005753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005756 | DLP-094-000005781 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005783 | DLP-094-000005783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005785 | DLP-094-000005786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005789 | DLP-094-000005791 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005794 | DLP-094-000005794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005796 | DLP-094-000005798 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005800 | DLP-094-000005805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005808 | DLP-094-000005814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005816 | DLP-094-000005827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005831 | DLP-094-000005831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005836 | DLP-094-000005838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005841 | DLP-094-000005846 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005850 | DLP-094-000005850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005857 | DLP-094-000005864 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005866 | DLP-094-000005867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005870 | DLP-094-000005876 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005879 | DLP-094-000005884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005886 | DLP-094-000005891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005893 | DLP-094-000005893 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005896 | DLP-094-000005899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005901 | DLP-094-000005901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005903 | DLP-094-000005905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005908 | DLP-094-000005909 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005915 | DLP-094-000005919 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005926 | DLP-094-000005927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005931 | DLP-094-000005932 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005935 | DLP-094-000005935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005937 | DLP-094-000005938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005940 | DLP-094-000005943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005945 | DLP-094-000005947 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005949 | DLP-094-000005953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005955 | DLP-094-000005958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005960 | DLP-094-000005965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005967 | DLP-094-000005978 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005980 | DLP-094-000005983 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005985 | DLP-094-000005985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005987 | DLP-094-000005995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005997 | DLP-094-000006000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006002 | DLP-094-000006012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006016 | DLP-094-000006017 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006019 | DLP-094-000006029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006036 | DLP-094-000006037 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006039 | DLP-094-000006055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006058 | DLP-094-000006061 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006063 | DLP-094-000006066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006068 | DLP-094-000006080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006085 | DLP-094-000006088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006090 | DLP-094-000006093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006095 | DLP-094-000006095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006098 | DLP-094-000006101 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006103 | DLP-094-000006107 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006110 | DLP-094-000006115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006120 | DLP-094-000006133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006136 | DLP-094-000006139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006141 | DLP-094-000006145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006148 | DLP-094-000006152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006154 | DLP-094-000006154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006156 | DLP-094-000006156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006159 | DLP-094-000006167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006169 | DLP-094-000006173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006175 | DLP-094-000006186 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006188 | DLP-094-000006188 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006190 | DLP-094-000006192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006194 | DLP-094-000006196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006199 | DLP-094-000006206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006208 | DLP-094-000006209 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006211 | DLP-094-000006212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006216 | DLP-094-000006216 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006223 | DLP-094-000006225 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006229 | DLP-094-000006231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006233 | DLP-094-000006250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006252 | DLP-094-000006254 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006256 | DLP-094-000006257 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006260 | DLP-094-000006265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006267 | DLP-094-000006267 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006269 | DLP-094-000006276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006283 | DLP-094-000006285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006287 | DLP-094-000006293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006295 | DLP-094-000006299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006301 | DLP-094-000006302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006304 | DLP-094-000006306 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006309 | DLP-094-000006311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006313 | DLP-094-000006318 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006320 | DLP-094-000006321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006324 | DLP-094-000006325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006328 | DLP-094-000006328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006335 | DLP-094-000006350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006354 | DLP-094-000006354 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006356 | DLP-094-000006356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006361 | DLP-094-000006372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006375 | DLP-094-000006376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006378 | DLP-094-000006378 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006382 | DLP-094-000006386 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006390 | DLP-094-000006393 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006396 | DLP-094-000006400 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006402 | DLP-094-000006414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006416 | DLP-094-000006417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006419 | DLP-094-000006420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006422 | DLP-094-000006426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006433 | DLP-094-000006433 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006436 | DLP-094-000006448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006450 | DLP-094-000006454 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006458 | DLP-094-000006462 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006479 | DLP-094-000006479 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006481 | DLP-094-000006485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006487 | DLP-094-000006489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006491 | DLP-094-000006493 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006497 | DLP-094-000006497 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006499 | DLP-094-000006499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006501 | DLP-094-000006503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006505 | DLP-094-000006508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006513 | DLP-094-000006514 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006516 | DLP-094-000006516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006518 | DLP-094-000006521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006524 | DLP-094-000006525 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006528 | DLP-094-000006529 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006532 | DLP-094-000006532 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006539 | DLP-094-000006539 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006541 | DLP-094-000006541 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006543 | DLP-094-000006543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006546 | DLP-094-000006551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006553 | DLP-094-000006554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006557 | DLP-094-000006557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006559 | DLP-094-000006563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006568 | DLP-094-000006580 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006583 | DLP-094-000006583 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006586 | DLP-094-000006587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006589 | DLP-094-000006589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006591 | DLP-094-000006593 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006595 | DLP-094-000006603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006605 | DLP-094-000006606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006608 | DLP-094-000006608 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006611 | DLP-094-000006615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006617 | DLP-094-000006618 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006622 | DLP-094-000006624 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006629 | DLP-094-000006631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006633 | DLP-094-000006641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006643 | DLP-094-000006643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006645 | DLP-094-000006645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006647 | DLP-094-000006648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006652 | DLP-094-000006653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006655 | DLP-094-000006656 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006658 | DLP-094-000006658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006661 | DLP-094-000006662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006668 | DLP-094-000006668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006672 | DLP-094-000006672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006674 | DLP-094-000006674 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006678 | DLP-094-000006687 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006690 | DLP-094-000006696 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006698 | DLP-094-000006704 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006706 | DLP-094-000006706 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006708 | DLP-094-000006708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006710 | DLP-094-000006711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006714 | DLP-094-000006722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006725 | DLP-094-000006725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006727 | DLP-094-000006737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006744 | DLP-094-000006748 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006750 | DLP-094-000006753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006755 | DLP-094-000006762 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006765 | DLP-094-000006765 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006769 | DLP-094-000006769 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006774 | DLP-094-000006776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006779 | DLP-094-000006779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006781 | DLP-094-000006781 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006783 | DLP-094-000006786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006788 | DLP-094-000006806 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006808 | DLP-094-000006811 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006814 | DLP-094-000006821 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006826 | DLP-094-000006830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006833 | DLP-094-000006834 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006837 | DLP-094-000006841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006843 | DLP-094-000006847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006851 | DLP-094-000006857 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006859 | DLP-094-000006862 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006870 | DLP-094-000006892 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006897 | DLP-094-000006899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006901 | DLP-094-000006902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006909 | DLP-094-000006910 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006915 | DLP-094-000006920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006922 | DLP-094-000006924 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006929 | DLP-094-000006946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006952 | DLP-094-000006959 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006963 | DLP-094-000006965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006967 | DLP-094-000007047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007049 | DLP-094-000007049 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007051 | DLP-094-000007055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007057 | DLP-094-000007073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007075 | DLP-094-000007091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007093 | DLP-094-000007095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007100 | DLP-094-000007103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007107 | DLP-094-000007112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007114 | DLP-094-000007117 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007119 | DLP-094-000007126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007128 | DLP-094-000007138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007141 | DLP-094-000007142 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007144 | DLP-094-000007145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007151 | DLP-094-000007168 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007172 | DLP-094-000007177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007189 | DLP-094-000007189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007193 | DLP-094-000007194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007197 | DLP-094-000007200 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007202 | DLP-094-000007205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007207 | DLP-094-000007208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007210 | DLP-094-000007219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007221 | DLP-094-000007236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007240 | DLP-094-000007244 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007247 | DLP-094-000007247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007249 | DLP-094-000007254 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007258 | DLP-094-000007258 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007262 | DLP-094-000007262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007267 | DLP-094-000007267 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007271 | DLP-094-000007276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007279 | DLP-094-000007285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007287 | DLP-094-000007288 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007290 | DLP-094-000007298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007303 | DLP-094-000007327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007329 | DLP-094-000007329 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007331 | DLP-094-000007331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007335 | DLP-094-000007339 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007342 | DLP-094-000007343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007346 | DLP-094-000007347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007351 | DLP-094-000007362 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007364 | DLP-094-000007396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007398 | DLP-094-000007405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007407 | DLP-094-000007408 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007410 | DLP-094-000007410 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007413 | DLP-094-000007415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007419 | DLP-094-000007420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007427 | DLP-094-000007427 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007430 | DLP-094-000007434 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007437 | DLP-094-000007442 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007444 | DLP-094-000007445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007448 | DLP-094-000007449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007453 | DLP-094-000007454 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007456 | DLP-094-000007461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007468 | DLP-094-000007477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007479 | DLP-094-000007484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007486 | DLP-094-000007487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007489 | DLP-094-000007492 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007494 | DLP-094-000007499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007501 | DLP-094-000007503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007505 | DLP-094-000007510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007518 | DLP-094-000007519 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007528 | DLP-094-000007528 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007530 | DLP-094-000007533 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007535 | DLP-094-000007535 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007539 | DLP-094-000007541 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007545 | DLP-094-000007547 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007549 | DLP-094-000007563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007565 | DLP-094-000007565 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007593 | DLP-094-000007596 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007598 | DLP-094-000007620 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007622 | DLP-094-000007624 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007629 | DLP-094-000007630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007632 | DLP-094-000007642 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007644 | DLP-094-000007650 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007653 | DLP-094-000007653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007655 | DLP-094-000007659 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007661 | DLP-094-000007669 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007671 | DLP-094-000007675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007683 | DLP-094-000007684 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007694 | DLP-094-000007694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007699 | DLP-094-000007699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007715 | DLP-094-000007716 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007721 | DLP-094-000007721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007724 | DLP-094-000007728 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007731 | DLP-094-000007734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007736 | DLP-094-000007737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007743 | DLP-094-000007743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007749 | DLP-094-000007750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007754 | DLP-094-000007758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007760 | DLP-094-000007760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007763 | DLP-094-000007768 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007770 | DLP-094-000007773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007775 | DLP-094-000007780 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007782 | DLP-094-000007783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007790 | DLP-094-000007790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007793 | DLP-094-000007793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007800 | DLP-094-000007801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007803 | DLP-094-000007803 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007809 | DLP-094-000007824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007828 | DLP-094-000007830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007832 | DLP-094-000007835 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007838 | DLP-094-000007839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007844 | DLP-094-000007849 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007857 | DLP-094-000007861 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007863 | DLP-094-000007863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007865 | DLP-094-000007868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007870 | DLP-094-000007870 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007872 | DLP-094-000007873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007876 | DLP-094-000007877 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007880 | DLP-094-000007880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007882 | DLP-094-000007883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007885 | DLP-094-000007886 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007889 | DLP-094-000007890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007893 | DLP-094-000007894 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007897 | DLP-094-000007902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007904 | DLP-094-000007912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007915 | DLP-094-000007917 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007919 | DLP-094-000007919 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007925 | DLP-094-000007925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007928 | DLP-094-000007929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007935 | DLP-094-000007935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007937 | DLP-094-000007937 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007942 | DLP-094-000007961 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007964 | DLP-094-000007964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007969 | DLP-094-000007969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007971 | DLP-094-000007971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007975 | DLP-094-000007975 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007985 | DLP-094-000007993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007999 | DLP-094-000008001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008004 | DLP-094-000008004 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008006 | DLP-094-000008006 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008008 | DLP-094-000008013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008015 | DLP-094-000008015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008024 | DLP-094-000008025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008029 | DLP-094-000008034 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008036 | DLP-094-000008038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008040 | DLP-094-000008041 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008043 | DLP-094-000008043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008048 | DLP-094-000008048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008050 | DLP-094-000008051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008055 | DLP-094-000008056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008058 | DLP-094-000008058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008060 | DLP-094-000008060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008062 | DLP-094-000008063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008065 | DLP-094-000008067 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008073 | DLP-094-000008083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008085 | DLP-094-000008090 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008092 | DLP-094-000008093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008100 | DLP-094-000008108 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008116 | DLP-094-000008116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008119 | DLP-094-000008119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008121 | DLP-094-000008121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008123 | DLP-094-000008127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008136 | DLP-094-000008144 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008146 | DLP-094-000008147 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008149 | DLP-094-000008150 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008152 | DLP-094-000008155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008157 | DLP-094-000008163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008165 | DLP-094-000008169 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008196 | DLP-094-000008196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008198 | DLP-094-000008198 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008203 | DLP-094-000008203 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008211 | DLP-094-000008216 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008218 | DLP-094-000008220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008225 | DLP-094-000008226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008228 | DLP-094-000008240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008242 | DLP-094-000008243 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008245 | DLP-094-000008247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008250 | DLP-094-000008250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008252 | DLP-094-000008253 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008260 | DLP-094-000008260 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008262 | DLP-094-000008262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008264 | DLP-094-000008268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008271 | DLP-094-000008271 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008273 | DLP-094-000008281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008283 | DLP-094-000008285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008289 | DLP-094-000008293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008296 | DLP-094-000008297 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008304 | DLP-094-000008308 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008310 | DLP-094-000008316 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008318 | DLP-094-000008319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008321 | DLP-094-000008322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008327 | DLP-094-000008329 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008331 | DLP-094-000008331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008333 | DLP-094-000008333 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008336 | DLP-094-000008337 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008339 | DLP-094-000008342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008344 | DLP-094-000008358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008361 | DLP-094-000008362 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008364 | DLP-094-000008371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008377 | DLP-094-000008379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008385 | DLP-094-000008386 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008390 | DLP-094-000008416 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008420 | DLP-094-000008421 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008425 | DLP-094-000008427 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008429 | DLP-094-000008432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008437 | DLP-094-000008448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008450 | DLP-094-000008456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008459 | DLP-094-000008460 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008462 | DLP-094-000008466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008468 | DLP-094-000008472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008474 | DLP-094-000008474 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008478 | DLP-094-000008488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008490 | DLP-094-000008493 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008496 | DLP-094-000008496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008499 | DLP-094-000008511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008513 | DLP-094-000008515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008522 | DLP-094-000008536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008541 | DLP-094-000008544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008548 | DLP-094-000008548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008551 | DLP-094-000008556 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008559 | DLP-094-000008559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008562 | DLP-094-000008562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008564 | DLP-094-000008570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008574 | DLP-094-000008576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008579 | DLP-094-000008579 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008582 | DLP-094-000008582 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008585 | DLP-094-000008586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008588 | DLP-094-000008588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008592 | DLP-094-000008598 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008603 | DLP-094-000008603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008605 | DLP-094-000008607 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008620 | DLP-094-000008620 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008624 | DLP-094-000008624 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008628 | DLP-094-000008628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008633 | DLP-094-000008634 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008636 | DLP-094-000008636 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008642 | DLP-094-000008672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008674 | DLP-094-000008675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008678 | DLP-094-000008706 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008715 | DLP-094-000008715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008719 | DLP-094-000008722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008728 | DLP-094-000008730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008751 | DLP-094-000008752 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008754 | DLP-094-000008755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008757 | DLP-094-000008758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008760 | DLP-094-000008760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008762 | DLP-094-000008763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008777 | DLP-094-000008781 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008783 | DLP-094-000008783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008787 | DLP-094-000008788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008795 | DLP-094-000008796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008801 | DLP-094-000008805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008812 | DLP-094-000008818 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008820 | DLP-094-000008824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008828 | DLP-094-000008829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008834 | DLP-094-000008834 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008836 | DLP-094-000008836 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008840 | DLP-094-000008844 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008848 | DLP-094-000008848 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008870 | DLP-094-000008870 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008875 | DLP-094-000008875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008879 | DLP-094-000008879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008881 | DLP-094-000008891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008894 | DLP-094-000008896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008900 | DLP-094-000008906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008908 | DLP-094-000008912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008916 | DLP-094-000008924 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008926 | DLP-094-000008929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008936 | DLP-094-000008936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008939 | DLP-094-000008939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008943 | DLP-094-000008963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008967 | DLP-094-000008972 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008975 | DLP-094-000008975 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008978 | DLP-094-000008979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008982 | DLP-094-000008989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008993 | DLP-094-000008995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008998 | DLP-094-000009008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009013 | DLP-094-000009014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009016 | DLP-094-000009016 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009018 | DLP-094-000009018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009021 | DLP-094-000009037 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009039 | DLP-094-000009043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009047 | DLP-094-000009051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009053 | DLP-094-000009053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009058 | DLP-094-000009063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009065 | DLP-094-000009066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009068 | DLP-094-000009068 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009076 | DLP-094-000009080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009082 | DLP-094-000009089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009091 | DLP-094-000009092 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009097 | DLP-094-000009099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009101 | DLP-094-000009103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009106 | DLP-094-000009106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009108 | DLP-094-000009108 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009110 | DLP-094-000009113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009115 | DLP-094-000009119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009121 | DLP-094-000009124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009126 | DLP-094-000009128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009133 | DLP-094-000009138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009141 | DLP-094-000009145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009148 | DLP-094-000009150 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009172 | DLP-094-000009172 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009175 | DLP-094-000009175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009177 | DLP-094-000009181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009183 | DLP-094-000009191 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009193 | DLP-094-000009193 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009195 | DLP-094-000009203 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009206 | DLP-094-000009291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009293 | DLP-094-000009320 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009322 | DLP-094-000009329 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009332 | DLP-094-000009339 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009343 | DLP-094-000009343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009346 | DLP-094-000009371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009374 | DLP-094-000009374 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009378 | DLP-094-000009389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009391 | DLP-094-000009392 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009420 | DLP-094-000009420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009422 | DLP-094-000009426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009430 | DLP-094-000009431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009456 | DLP-094-000009461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009463 | DLP-094-000009464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009467 | DLP-094-000009468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009476 | DLP-094-000009476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009516 | DLP-094-000009517 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009519 | DLP-094-000009519 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009521 | DLP-094-000009521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009534 | DLP-094-000009535 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009549 | DLP-094-000009549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009551 | DLP-094-000009553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009555 | DLP-094-000009555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009557 | DLP-094-000009557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009559 | DLP-094-000009561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009568 | DLP-094-000009568 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009571 | DLP-094-000009571 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009584 | DLP-094-000009584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009589 | DLP-094-000009592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009594 | DLP-094-000009594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009596 | DLP-094-000009596 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009600 | DLP-094-000009600 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009605 | DLP-094-000009606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009631 | DLP-094-000009631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009653 | DLP-094-000009653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009655 | DLP-094-000009658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009660 | DLP-094-000009663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009668 | DLP-094-000009675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009677 | DLP-094-000009685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009689 | DLP-094-000009692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009694 | DLP-094-000009703 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009708 | DLP-094-000009730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009736 | DLP-094-000009739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009742 | DLP-094-000009745 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009747 | DLP-094-000009749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009751 | DLP-094-000009756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009759 | DLP-094-000009760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009762 | DLP-094-000009764 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009769 | DLP-094-000009770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009772 | DLP-094-000009774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009780 | DLP-094-000009786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009788 | DLP-094-000009801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009803 | DLP-094-000009822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009826 | DLP-094-000009856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009868 | DLP-094-000009874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009879 | DLP-094-000009879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009881 | DLP-094-000009883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009885 | DLP-094-000009890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009892 | DLP-094-000009894 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009897 | DLP-094-000009897 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009903 | DLP-094-000009905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009907 | DLP-094-000009938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009941 | DLP-094-000009943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009945 | DLP-094-000009948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009950 | DLP-094-000009954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009970 | DLP-094-000009970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009972 | DLP-094-000009978 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009981 | DLP-094-000009989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010014 | DLP-094-000010014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010031 | DLP-094-000010032 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010048 | DLP-094-000010072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010076 | DLP-094-000010076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010081 | DLP-094-000010095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010100 | DLP-094-000010114 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010119 | DLP-094-000010123 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010125 | DLP-094-000010131 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010133 | DLP-094-000010138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010142 | DLP-094-000010142 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010144 | DLP-094-000010149 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010152 | DLP-094-000010157 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010159 | DLP-094-000010161 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010163 | DLP-094-000010163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010166 | DLP-094-000010167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010169 | DLP-094-000010170 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010174 | DLP-094-000010186 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010188 | DLP-094-000010199 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010201 | DLP-094-000010224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010228 | DLP-094-000010241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010243 | DLP-094-000010251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010253 | DLP-094-000010291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010293 | DLP-094-000010331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010333 | DLP-094-000010341 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010343 | DLP-094-000010347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010349 | DLP-094-000010360 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010362 | DLP-094-000010367 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010369 | DLP-094-000010375 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010380 | DLP-094-000010380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010382 | DLP-094-000010382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010385 | DLP-094-000010385 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010388 | DLP-094-000010390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010393 | DLP-094-000010393 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010395 | DLP-094-000010399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010403 | DLP-094-000010403 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010411 | DLP-094-000010411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010415 | DLP-094-000010416 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010418 | DLP-094-000010419 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010421 | DLP-094-000010422 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010427 | DLP-094-000010427 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010429 | DLP-094-000010429 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010433 | DLP-094-000010433 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010435 | DLP-094-000010438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010440 | DLP-094-000010441 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010445 | DLP-094-000010450 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010452 | DLP-094-000010452 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010459 | DLP-094-000010459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010461 | DLP-094-000010461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010464 | DLP-094-000010464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010466 | DLP-094-000010473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010475 | DLP-094-000010480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010483 | DLP-094-000010487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010489 | DLP-094-000010501 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010503 | DLP-094-000010503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010508 | DLP-094-000010509 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010511 | DLP-094-000010511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010516 | DLP-094-000010523 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010538 | DLP-094-000010538 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010549 | DLP-094-000010551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010553 | DLP-094-000010555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010559 | DLP-094-000010562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010571 | DLP-094-000010575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010581 | DLP-094-000010583 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010594 | DLP-094-000010594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010596 | DLP-094-000010619 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010621 | DLP-094-000010630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010633 | DLP-094-000010633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010635 | DLP-094-000010635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010637 | DLP-094-000010638 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010644 | DLP-094-000010645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010649 | DLP-094-000010653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010655 | DLP-094-000010658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010660 | DLP-094-000010661 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010663 | DLP-094-000010665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010669 | DLP-094-000010671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010673 | DLP-094-000010713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010715 | DLP-094-000010721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010723 | DLP-094-000010734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010736 | DLP-094-000010749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010755 | DLP-094-000010756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010759 | DLP-094-000010760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010762 | DLP-094-000010767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010769 | DLP-094-000010770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010772 | DLP-094-000010783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010785 | DLP-094-000010787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010802 | DLP-094-000010803 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010808 | DLP-094-000010809 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010811 | DLP-094-000010812 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010816 | DLP-094-000010816 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010824 | DLP-094-000010824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010830 | DLP-094-000010833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010837 | DLP-094-000010852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010855 | DLP-094-000010860 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010873 | DLP-094-000010873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010881 | DLP-094-000010882 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010886 | DLP-094-000010892 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010896 | DLP-094-000010900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010902 | DLP-094-000010909 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010911 | DLP-094-000010926 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010928 | DLP-094-000010953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010957 | DLP-094-000010957 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010962 | DLP-094-000010965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010967 | DLP-094-000010967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010969 | DLP-094-000010971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010975 | DLP-094-000010977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010979 | DLP-094-000010985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010989 | DLP-094-000010989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010991 | DLP-094-000010992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010995 | DLP-094-000011025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011027 | DLP-094-000011044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011047 | DLP-094-000011047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011050 | DLP-094-000011056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011058 | DLP-094-000011061 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011068 | DLP-094-000011075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011077 | DLP-094-000011077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011079 | DLP-094-000011079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011081 | DLP-094-000011081 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011083 | DLP-094-000011106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011109 | DLP-094-000011111 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011115 | DLP-094-000011116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011122 | DLP-094-000011123 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011125 | DLP-094-000011126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011128 | DLP-094-000011128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011130 | DLP-094-000011133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011136 | DLP-094-000011138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011140 | DLP-094-000011143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011149 | DLP-094-000011151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011157 | DLP-094-000011158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011162 | DLP-094-000011164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011168 | DLP-094-000011171 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011174 | DLP-094-000011175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011178 | DLP-094-000011178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011183 | DLP-094-000011201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011205 | DLP-094-000011205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011208 | DLP-094-000011210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011212 | DLP-094-000011214 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011218 | DLP-094-000011220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011222 | DLP-094-000011222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011225 | DLP-094-000011226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011230 | DLP-094-000011231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011234 | DLP-094-000011236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011239 | DLP-094-000011239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011243 | DLP-094-000011248 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011250 | DLP-094-000011250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011254 | DLP-094-000011256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011259 | DLP-094-000011259 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011271 | DLP-094-000011272 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011275 | DLP-094-000011275 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011279 | DLP-094-000011279 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011281 | DLP-094-000011283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011285 | DLP-094-000011285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011288 | DLP-094-000011293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011302 | DLP-094-000011319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011326 | DLP-094-000011326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011329 | DLP-094-000011329 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011331 | DLP-094-000011335 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011348 | DLP-094-000011352 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011356 | DLP-094-000011356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011359 | DLP-094-000011359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011364 | DLP-094-000011366 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011369 | DLP-094-000011369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011377 | DLP-094-000011379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011385 | DLP-094-000011394 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011400 | DLP-094-000011402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011404 | DLP-094-000011405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011409 | DLP-094-000011410 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011413 | DLP-094-000011413 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011418 | DLP-094-000011418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011421 | DLP-094-000011430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011438 | DLP-094-000011438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011440 | DLP-094-000011443 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011446 | DLP-094-000011446 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011456 | DLP-094-000011459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011466 | DLP-094-000011467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011469 | DLP-094-000011469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011471 | DLP-094-000011473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011475 | DLP-094-000011480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011490 | DLP-094-000011490 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011508 | DLP-094-000011511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011513 | DLP-094-000011513 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011515 | DLP-094-000011515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011517 | DLP-094-000011517 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011528 | DLP-094-000011528 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011531 | DLP-094-000011531 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011541 | DLP-094-000011549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011551 | DLP-094-000011551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011553 | DLP-094-000011553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011558 | DLP-094-000011559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011561 | DLP-094-000011561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011570 | DLP-094-000011575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011588 | DLP-094-000011592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011595 | DLP-094-000011596 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011610 | DLP-094-000011613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011617 | DLP-094-000011619 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011622 | DLP-094-000011625 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011627 | DLP-094-000011631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011649 | DLP-094-000011657 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011659 | DLP-094-000011669 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011673 | DLP-094-000011678 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011680 | DLP-094-000011688 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011691 | DLP-094-000011699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011702 | DLP-094-000011702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011706 | DLP-094-000011706 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011708 | DLP-094-000011716 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011735 | DLP-094-000011743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011745 | DLP-094-000011776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011779 | DLP-094-000011783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011785 | DLP-094-000011785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011789 | DLP-094-000011789 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011791 | DLP-094-000011792 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011794 | DLP-094-000011795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011798 | DLP-094-000011804 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011807 | DLP-094-000011809 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011811 | DLP-094-000011818 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011822 | DLP-094-000011825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011828 | DLP-094-000011829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011831 | DLP-094-000011837 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011841 | DLP-094-000011841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011844 | DLP-094-000011847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011853 | DLP-094-000011853 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011856 | DLP-094-000011856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011858 | DLP-094-000011860 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011862 | DLP-094-000011867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011872 | DLP-094-000011875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011877 | DLP-094-000011879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011882 | DLP-094-000011882 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011884 | DLP-094-000011891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011895 | DLP-094-000011901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011907 | DLP-094-000011913 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011915 | DLP-094-000011915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011930 | DLP-094-000011930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011932 | DLP-094-000011938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011940 | DLP-094-000011940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011947 | DLP-094-000011948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011953 | DLP-094-000011953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011970 | DLP-094-000011970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011973 | DLP-094-000011974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011977 | DLP-094-000011981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011984 | DLP-094-000011991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011996 | DLP-094-000011996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012007 | DLP-094-000012008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012015 | DLP-094-000012018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012020 | DLP-094-000012024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012030 | DLP-094-000012038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012040 | DLP-094-000012044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012057 | DLP-094-000012057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012062 | DLP-094-000012062 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012064 | DLP-094-000012073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012075 | DLP-094-000012079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012082 | DLP-094-000012099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012104 | DLP-094-000012120 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012133 | DLP-094-000012139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012142 | DLP-094-000012161 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012163 | DLP-094-000012174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012176 | DLP-094-000012181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012186 | DLP-094-000012190 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012194 | DLP-094-000012200 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012202 | DLP-094-000012208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012210 | DLP-094-000012220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012222 | DLP-094-000012226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012229 | DLP-094-000012229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012232 | DLP-094-000012239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012241 | DLP-094-000012241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012243 | DLP-094-000012247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012253 | DLP-094-000012255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012258 | DLP-094-000012260 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012263 | DLP-094-000012274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012277 | DLP-094-000012280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012282 | DLP-094-000012294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012299 | DLP-094-000012302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012305 | DLP-094-000012308 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012313 | DLP-094-000012314 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012317 | DLP-094-000012330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012335 | DLP-094-000012339 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012341 | DLP-094-000012341 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012343 | DLP-094-000012349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012354 | DLP-094-000012354 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012358 | DLP-094-000012372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012375 | DLP-094-000012375 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012378 | DLP-094-000012387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012389 | DLP-094-000012394 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012401 | DLP-094-000012403 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012405 | DLP-094-000012410 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012413 | DLP-094-000012414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012416 | DLP-094-000012423 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012425 | DLP-094-000012428 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012431 | DLP-094-000012431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012433 | DLP-094-000012435 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012438 | DLP-094-000012443 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012445 | DLP-094-000012448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012451 | DLP-094-000012453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012457 | DLP-094-000012457 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012459 | DLP-094-000012459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012461 | DLP-094-000012464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012466 | DLP-094-000012468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012476 | DLP-094-000012484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012486 | DLP-094-000012488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012490 | DLP-094-000012495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012497 | DLP-094-000012499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012505 | DLP-094-000012506 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012508 | DLP-094-000012521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012523 | DLP-094-000012526 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012531 | DLP-094-000012533 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012535 | DLP-094-000012548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012550 | DLP-094-000012554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012556 | DLP-094-000012560 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012566 | DLP-094-000012568 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012570 | DLP-094-000012572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012574 | DLP-094-000012576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012580 | DLP-094-000012581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012586 | DLP-094-000012610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012612 | DLP-094-000012614 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012619 | DLP-094-000012622 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012624 | DLP-094-000012625 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012627 | DLP-094-000012627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012629 | DLP-094-000012637 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012644 | DLP-094-000012644 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012646 | DLP-094-000012646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012652 | DLP-094-000012657 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012660 | DLP-094-000012662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012666 | DLP-094-000012672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012674 | DLP-094-000012675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012677 | DLP-094-000012677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012679 | DLP-094-000012679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012681 | DLP-094-000012692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012701 | DLP-094-000012705 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012707 | DLP-094-000012712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012715 | DLP-094-000012720 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012722 | DLP-094-000012723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012727 | DLP-094-000012727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012732 | DLP-094-000012732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012735 | DLP-094-000012739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012741 | DLP-094-000012741 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012743 | DLP-094-000012762 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012764 | DLP-094-000012767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012769 | DLP-094-000012772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012774 | DLP-094-000012787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012789 | DLP-094-000012794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012796 | DLP-094-000012801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012806 | DLP-094-000012824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012828 | DLP-094-000012833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012835 | DLP-094-000012838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012840 | DLP-094-000012840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012845 | DLP-094-000012847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012851 | DLP-094-000012856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012860 | DLP-094-000012865 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012874 | DLP-094-000012878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012880 | DLP-094-000012880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012885 | DLP-094-000012888 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012891 | DLP-094-000012893 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012897 | DLP-094-000012901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012903 | DLP-094-000012904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012912 | DLP-094-000012920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012928 | DLP-094-000012930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012936 | DLP-094-000012937 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012940 | DLP-094-000012940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012943 | DLP-094-000012945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012950 | DLP-094-000012952 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012954 | DLP-094-000012954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012956 | DLP-094-000012961 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012964 | DLP-094-000012964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012970 | DLP-094-000012977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012981 | DLP-094-000012981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012986 | DLP-094-000012992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013000 | DLP-094-000013002 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013004 | DLP-094-000013006 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013013 | DLP-094-000013014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013020 | DLP-094-000013022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013025 | DLP-094-000013025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013029 | DLP-094-000013048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013050 | DLP-094-000013050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013054 | DLP-094-000013054 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013059 | DLP-094-000013059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013064 | DLP-094-000013064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013072 | DLP-094-000013072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013074 | DLP-094-000013076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013078 | DLP-094-000013079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013081 | DLP-094-000013083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013087 | DLP-094-000013088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013090 | DLP-094-000013094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013099 | DLP-094-000013099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013101 | DLP-094-000013101 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013107 | DLP-094-000013115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013119 | DLP-094-000013119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013133 | DLP-094-000013135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013148 | DLP-094-000013148 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013150 | DLP-094-000013154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013156 | DLP-094-000013157 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013159 | DLP-094-000013159 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013161 | DLP-094-000013161 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013164 | DLP-094-000013166 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013169 | DLP-094-000013173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013175 | DLP-094-000013177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013189 | DLP-094-000013189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013194 | DLP-094-000013196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013205 | DLP-094-000013207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013210 | DLP-094-000013210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013212 | DLP-094-000013216 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013225 | DLP-094-000013225 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013228 | DLP-094-000013228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013232 | DLP-094-000013235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013241 | DLP-094-000013241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013253 | DLP-094-000013253 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013256 | DLP-094-000013263 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013272 | DLP-094-000013272 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013275 | DLP-094-000013276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013279 | DLP-094-000013281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013283 | DLP-094-000013283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013285 | DLP-094-000013291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013293 | DLP-094-000013296 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013304 | DLP-094-000013304 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013306 | DLP-094-000013306 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013308 | DLP-094-000013309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013311 | DLP-094-000013316 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013318 | DLP-094-000013318 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013320 | DLP-094-000013320 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013323 | DLP-094-000013325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013327 | DLP-094-000013327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013329 | DLP-094-000013334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013337 | DLP-094-000013338 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013341 | DLP-094-000013343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013348 | DLP-094-000013348 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013350 | DLP-094-000013354 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013357 | DLP-094-000013361 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013364 | DLP-094-000013368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013372 | DLP-094-000013375 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013377 | DLP-094-000013389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013391 | DLP-094-000013395 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013398 | DLP-094-000013405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013407 | DLP-094-000013407 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013409 | DLP-094-000013425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013428 | DLP-094-000013445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013448 | DLP-094-000013451 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013454 | DLP-094-000013465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013467 | DLP-094-000013479 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013481 | DLP-094-000013484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013486 | DLP-094-000013498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013506 | DLP-094-000013509 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013514 | DLP-094-000013536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013538 | DLP-094-000013539 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013545 | DLP-094-000013545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013548 | DLP-094-000013548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013553 | DLP-094-000013562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013565 | DLP-094-000013575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013580 | DLP-094-000013580 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013582 | DLP-094-000013584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013586 | DLP-094-000013586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013591 | DLP-094-000013591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013595 | DLP-094-000013597 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013599 | DLP-094-000013600 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013603 | DLP-094-000013603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013606 | DLP-094-000013606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013612 | DLP-094-000013612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013615 | DLP-094-000013622 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013624 | DLP-094-000013633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013636 | DLP-094-000013637 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013639 | DLP-094-000013643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013646 | DLP-094-000013666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013682 | DLP-094-000013683 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013685 | DLP-094-000013689 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013691 | DLP-094-000013698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013700 | DLP-094-000013700 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013712 | DLP-094-000013721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013723 | DLP-094-000013727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013730 | DLP-094-000013730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013735 | DLP-094-000013756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013758 | DLP-094-000013764 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013766 | DLP-094-000013770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013772 | DLP-094-000013791 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013793 | DLP-094-000013804 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013806 | DLP-094-000013818 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013824 | DLP-094-000013826 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013829 | DLP-094-000013838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013840 | DLP-094-000013842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013848 | DLP-094-000013849 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013852 | DLP-094-000013855 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013858 | DLP-094-000013859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013862 | DLP-094-000013865 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013873 | DLP-094-000013881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013884 | DLP-094-000013925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013927 | DLP-094-000013929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013933 | DLP-094-000013933 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013938 | DLP-094-000013938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013940 | DLP-094-000013941 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013943 | DLP-094-000013950 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013952 | DLP-094-000013967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013971 | DLP-094-000013974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013977 | DLP-094-000013977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013980 | DLP-094-000013980 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013987 | DLP-094-000013995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013997 | DLP-094-000013999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014001 | DLP-094-000014001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014003 | DLP-094-000014008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014015 | DLP-094-000014019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014021 | DLP-094-000014021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014023 | DLP-094-000014024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014026 | DLP-094-000014033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014039 | DLP-094-000014043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014045 | DLP-094-000014047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014049 | DLP-094-000014049 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014057 | DLP-094-000014057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014059 | DLP-094-000014060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014070 | DLP-094-000014070 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014072 | DLP-094-000014083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014085 | DLP-094-000014087 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014092 | DLP-094-000014092 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014094 | DLP-094-000014102 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014108 | DLP-094-000014115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014117 | DLP-094-000014126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014128 | DLP-094-000014128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014131 | DLP-094-000014138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014140 | DLP-094-000014146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014154 | DLP-094-000014154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014161 | DLP-094-000014163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014168 | DLP-094-000014177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014179 | DLP-094-000014179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014181 | DLP-094-000014181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014183 | DLP-094-000014185 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014187 | DLP-094-000014202 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014208 | DLP-094-000014211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014216 | DLP-094-000014219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014228 | DLP-094-000014229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014232 | DLP-094-000014240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014243 | DLP-094-000014247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014250 | DLP-094-000014250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014254 | DLP-094-000014256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014260 | DLP-094-000014260 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014263 | DLP-094-000014272 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014274 | DLP-094-000014280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014282 | DLP-094-000014282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014284 | DLP-094-000014293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014295 | DLP-094-000014297 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014299 | DLP-094-000014311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014315 | DLP-094-000014323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014327 | DLP-094-000014330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014335 | DLP-094-000014336 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014338 | DLP-094-000014338 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014341 | DLP-094-000014344 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014348 | DLP-094-000014351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014354 | DLP-094-000014358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014361 | DLP-094-000014364 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014369 | DLP-094-000014370 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014387 | DLP-094-000014397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014399 | DLP-094-000014402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014405 | DLP-094-000014405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014407 | DLP-094-000014407 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014410 | DLP-094-000014414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014418 | DLP-094-000014420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014423 | DLP-094-000014425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014428 | DLP-094-000014432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014435 | DLP-094-000014435 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014442 | DLP-094-000014442 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014446 | DLP-094-000014446 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014448 | DLP-094-000014449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014451 | DLP-094-000014453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014458 | DLP-094-000014461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014473 | DLP-094-000014473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014487 | DLP-094-000014487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014489 | DLP-094-000014504 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014506 | DLP-094-000014508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014511 | DLP-094-000014512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014514 | DLP-094-000014535 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014538 | DLP-094-000014543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014545 | DLP-094-000014549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014559 | DLP-094-000014560 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014562 | DLP-094-000014572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014578 | DLP-094-000014587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014592 | DLP-094-000014592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014599 | DLP-094-000014609 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014615 | DLP-094-000014623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014626 | DLP-094-000014626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014631 | DLP-094-000014635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014639 | DLP-094-000014653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014655 | DLP-094-000014670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014672 | DLP-094-000014674 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014676 | DLP-094-000014677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014679 | DLP-094-000014679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014681 | DLP-094-000014691 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014700 | DLP-094-000014701 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014703 | DLP-094-000014709 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014714 | DLP-094-000014715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014718 | DLP-094-000014726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014728 | DLP-094-000014728 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014732 | DLP-094-000014733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014740 | DLP-094-000014742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014747 | DLP-094-000014747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014750 | DLP-094-000014755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014757 | DLP-094-000014759 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014764 | DLP-094-000014776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014778 | DLP-094-000014783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014785 | DLP-094-000014788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014794 | DLP-094-000014795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014798 | DLP-094-000014807 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014809 | DLP-094-000014816 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014823 | DLP-094-000014824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014827 | DLP-094-000014831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014835 | DLP-094-000014840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014844 | DLP-094-000014850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014853 | DLP-094-000014863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014865 | DLP-094-000014865 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014871 | DLP-094-000014876 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014878 | DLP-094-000014886 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014888 | DLP-094-000014891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014893 | DLP-094-000014893 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014918 | DLP-094-000014920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014922 | DLP-094-000014923 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014925 | DLP-094-000014934 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014943 | DLP-094-000014945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014947 | DLP-094-000014954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014959 | DLP-094-000014974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014981 | DLP-094-000014981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014983 | DLP-094-000014988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015002 | DLP-094-000015005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015007 | DLP-094-000015008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015016 | DLP-094-000015017 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015020 | DLP-094-000015024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015026 | DLP-094-000015039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015041 | DLP-094-000015042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015047 | DLP-094-000015047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015051 | DLP-094-000015073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015075 | DLP-094-000015076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015078 | DLP-094-000015079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015081 | DLP-094-000015083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015090 | DLP-094-000015090 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015092 | DLP-094-000015092 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015094 | DLP-094-000015099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015101 | DLP-094-000015101 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015103 | DLP-094-000015103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015105 | DLP-094-000015106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015108 | DLP-094-000015111 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015117 | DLP-094-000015126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015128 | DLP-094-000015133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015136 | DLP-094-000015139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015142 | DLP-094-000015153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015157 | DLP-094-000015157 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015159 | DLP-094-000015175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015177 | DLP-094-000015178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015180 | DLP-094-000015196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015200 | DLP-094-000015201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015205 | DLP-094-000015205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015211 | DLP-094-000015213 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015216 | DLP-094-000015224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015227 | DLP-094-000015228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015232 | DLP-094-000015232 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015235 | DLP-094-000015235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015240 | DLP-094-000015240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015242 | DLP-094-000015244 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015250 | DLP-094-000015253 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015255 | DLP-094-000015265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015275 | DLP-094-000015276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015282 | DLP-094-000015284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015286 | DLP-094-000015289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015291 | DLP-094-000015294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015296 | DLP-094-000015301 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015303 | DLP-094-000015306 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015318 | DLP-094-000015321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015325 | DLP-094-000015326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015334 | DLP-094-000015334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015338 | DLP-094-000015341 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015343 | DLP-094-000015343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015348 | DLP-094-000015349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015351 | DLP-094-000015351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015357 | DLP-094-000015357 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015368 | DLP-094-000015369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015373 | DLP-094-000015375 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015377 | DLP-094-000015380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015384 | DLP-094-000015397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015399 | DLP-094-000015401 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015410 | DLP-094-000015410 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015412 | DLP-094-000015412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015417 | DLP-094-000015419 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015423 | DLP-094-000015437 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015439 | DLP-094-000015439 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015441 | DLP-094-000015442 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015445 | DLP-094-000015448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015450 | DLP-094-000015450 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015452 | DLP-094-000015453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015457 | DLP-094-000015457 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015464 | DLP-094-000015469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015474 | DLP-094-000015477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015479 | DLP-094-000015488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015490 | DLP-094-000015500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015504 | DLP-094-000015523 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015525 | DLP-094-000015535 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015537 | DLP-094-000015540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015542 | DLP-094-000015542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015544 | DLP-094-000015544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015547 | DLP-094-000015548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015550 | DLP-094-000015555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015558 | DLP-094-000015563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015565 | DLP-094-000015577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015580 | DLP-094-000015581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015583 | DLP-094-000015586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015588 | DLP-094-000015588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015590 | DLP-094-000015590 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015603 | DLP-094-000015603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015613 | DLP-094-000015614 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015618 | DLP-094-000015618 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015623 | DLP-094-000015635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015637 | DLP-094-000015645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015652 | DLP-094-000015652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015654 | DLP-094-000015654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015665 | DLP-094-000015665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015668 | DLP-094-000015670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015672 | DLP-094-000015673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015680 | DLP-094-000015680 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015682 | DLP-094-000015682 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015684 | DLP-094-000015685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015687 | DLP-094-000015689 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015697 | DLP-094-000015700 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015705 | DLP-094-000015705 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015707 | DLP-094-000015710 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015719 | DLP-094-000015719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015722 | DLP-094-000015722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015733 | DLP-094-000015734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015737 | DLP-094-000015739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015742 | DLP-094-000015742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015744 | DLP-094-000015745 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015750 | DLP-094-000015752 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015754 | DLP-094-000015758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015766 | DLP-094-000015766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015770 | DLP-094-000015772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015778 | DLP-094-000015778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015780 | DLP-094-000015780 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015785 | DLP-094-000015785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015788 | DLP-094-000015788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015790 | DLP-094-000015791 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015795 | DLP-094-000015795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015797 | DLP-094-000015798 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015800 | DLP-094-000015801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015806 | DLP-094-000015806 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015809 | DLP-094-000015812 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015815 | DLP-094-000015817 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015819 | DLP-094-000015830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015832 | DLP-094-000015841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015844 | DLP-094-000015846 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015848 | DLP-094-000015848 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015853 | DLP-094-000015877 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015881 | DLP-094-000015888 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015890 | DLP-094-000015894 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015898 | DLP-094-000015898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015900 | DLP-094-000015906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015909 | DLP-094-000015912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015916 | DLP-094-000015916 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015919 | DLP-094-000015920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015922 | DLP-094-000015931 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015936 | DLP-094-000015945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015947 | DLP-094-000015956 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015959 | DLP-094-000015960 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015962 | DLP-094-000015965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015967 | DLP-094-000015967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015969 | DLP-094-000015969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015972 | DLP-094-000016003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016006 | DLP-094-000016016 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016019 | DLP-094-000016020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016022 | DLP-094-000016035 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016037 | DLP-094-000016037 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016039 | DLP-094-000016043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016045 | DLP-094-000016047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016051 | DLP-094-000016057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016059 | DLP-094-000016061 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016063 | DLP-094-000016069 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016073 | DLP-094-000016073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016078 | DLP-094-000016078 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016080 | DLP-094-000016080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016087 | DLP-094-000016087 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016089 | DLP-094-000016097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016103 | DLP-094-000016104 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016107 | DLP-094-000016115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016117 | DLP-094-000016123 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016125 | DLP-094-000016133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016136 | DLP-094-000016152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016154 | DLP-094-000016156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016167 | DLP-094-000016181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016185 | DLP-094-000016187 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016191 | DLP-094-000016192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016196 | DLP-094-000016205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016208 | DLP-094-000016208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016215 | DLP-094-000016232 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016236 | DLP-094-000016236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016238 | DLP-094-000016238 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016240 | DLP-094-000016240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016243 | DLP-094-000016261 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016264 | DLP-094-000016264 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016267 | DLP-094-000016270 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016277 | DLP-094-000016286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016288 | DLP-094-000016290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016292 | DLP-094-000016299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016301 | DLP-094-000016307 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016309 | DLP-094-000016313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016315 | DLP-094-000016326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016341 | DLP-094-000016346 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016348 | DLP-094-000016351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016354 | DLP-094-000016356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016359 | DLP-094-000016363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016367 | DLP-094-000016368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016371 | DLP-094-000016372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016376 | DLP-094-000016376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016378 | DLP-094-000016379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016388 | DLP-094-000016388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016390 | DLP-094-000016391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016393 | DLP-094-000016395 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016397 | DLP-094-000016405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016408 | DLP-094-000016420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016422 | DLP-094-000016422 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016424 | DLP-094-000016430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016432 | DLP-094-000016433 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016439 | DLP-094-000016440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016464 | DLP-094-000016466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016468 | DLP-094-000016476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016478 | DLP-094-000016483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016485 | DLP-094-000016486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016490 | DLP-094-000016491 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016494 | DLP-094-000016497 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016499 | DLP-094-000016510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016512 | DLP-094-000016513 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016515 | DLP-094-000016515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016517 | DLP-094-000016523 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016525 | DLP-094-000016529 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016531 | DLP-094-000016533 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016535 | DLP-094-000016535 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016537 | DLP-094-000016538 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016542 | DLP-094-000016549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016553 | DLP-094-000016554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016556 | DLP-094-000016558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016560 | DLP-094-000016566 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016574 | DLP-094-000016577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016582 | DLP-094-000016586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016595 | DLP-094-000016595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016599 | DLP-094-000016599 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016601 | DLP-094-000016610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016612 | DLP-094-000016618 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016620 | DLP-094-000016626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016629 | DLP-094-000016630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016633 | DLP-094-000016634 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016636 | DLP-094-000016637 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016640 | DLP-094-000016641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016659 | DLP-094-000016663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016668 | DLP-094-000016668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016670 | DLP-094-000016670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016672 | DLP-094-000016711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016713 | DLP-094-000016715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016720 | DLP-094-000016720 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016723 | DLP-094-000016723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016727 | DLP-094-000016729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016731 | DLP-094-000016731 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016735 | DLP-094-000016737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016739 | DLP-094-000016742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016747 | DLP-094-000016747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016749 | DLP-094-000016754 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016757 | DLP-094-000016760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016762 | DLP-094-000016764 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016769 | DLP-094-000016778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016780 | DLP-094-000016783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016786 | DLP-094-000016787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016791 | DLP-094-000016791 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016793 | DLP-094-000016801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016803 | DLP-094-000016804 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016807 | DLP-094-000016809 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016811 | DLP-094-000016811 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016814 | DLP-094-000016818 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016820 | DLP-094-000016820 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016823 | DLP-094-000016823 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016825 | DLP-094-000016831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016833 | DLP-094-000016837 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016843 | DLP-094-000016846 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016848 | DLP-094-000016848 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016850 | DLP-094-000016853 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016855 | DLP-094-000016856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016858 | DLP-094-000016859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016863 | DLP-094-000016863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016865 | DLP-094-000016867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016870 | DLP-094-000016875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016879 | DLP-094-000016883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016887 | DLP-094-000016898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016901 | DLP-094-000016901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016904 | DLP-094-000016904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016907 | DLP-094-000016908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016911 | DLP-094-000016912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016925 | DLP-094-000016927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016931 | DLP-094-000016939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016941 | DLP-094-000016948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016950 | DLP-094-000016951 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016964 | DLP-094-000016970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016972 | DLP-094-000016982 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016984 | DLP-094-000016991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016996 | DLP-094-000016999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017002 | DLP-094-000017008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017010 | DLP-094-000017011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017013 | DLP-094-000017013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017015 | DLP-094-000017021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017024 | DLP-094-000017028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017034 | DLP-094-000017036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017040 | DLP-094-000017043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017045 | DLP-094-000017045 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017051 | DLP-094-000017058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017060 | DLP-094-000017070 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017073 | DLP-094-000017075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017081 | DLP-094-000017082 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017094 | DLP-094-000017094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017096 | DLP-094-000017096 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017098 | DLP-094-000017100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017102 | DLP-094-000017103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017106 | DLP-094-000017109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017111 | DLP-094-000017113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017115 | DLP-094-000017122 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017127 | DLP-094-000017138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017141 | DLP-094-000017146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017149 | DLP-094-000017154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017156 | DLP-094-000017162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017164 | DLP-094-000017164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017166 | DLP-094-000017175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017177 | DLP-094-000017180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017182 | DLP-094-000017183 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017185 | DLP-094-000017187 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017192 | DLP-094-000017198 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017201 | DLP-094-000017211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017214 | DLP-094-000017241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017244 | DLP-094-000017246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017249 | DLP-094-000017255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017257 | DLP-094-000017263 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017265 | DLP-094-000017266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017269 | DLP-094-000017273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017275 | DLP-094-000017285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017291 | DLP-094-000017309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017313 | DLP-094-000017318 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017321 | DLP-094-000017324 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017326 | DLP-094-000017356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017360 | DLP-094-000017362 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017364 | DLP-094-000017365 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017368 | DLP-094-000017371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017373 | DLP-094-000017385 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017387 | DLP-094-000017401 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017405 | DLP-094-000017409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017420 | DLP-094-000017432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017437 | DLP-094-000017439 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017441 | DLP-094-000017465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017467 | DLP-094-000017467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017469 | DLP-094-000017469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017471 | DLP-094-000017476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017480 | DLP-094-000017480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017484 | DLP-094-000017489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017493 | DLP-094-000017494 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017500 | DLP-094-000017500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017512 | DLP-094-000017531 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017535 | DLP-094-000017536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017540 | DLP-094-000017540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017542 | DLP-094-000017542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017544 | DLP-094-000017544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017553 | DLP-094-000017553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017555 | DLP-094-000017570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017572 | DLP-094-000017573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017575 | DLP-094-000017577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017579 | DLP-094-000017601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017603 | DLP-094-000017612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017614 | DLP-094-000017630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017633 | DLP-094-000017633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017637 | DLP-094-000017647 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017650 | DLP-094-000017652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017654 | DLP-094-000017655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017657 | DLP-094-000017659 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017667 | DLP-094-000017670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017673 | DLP-094-000017673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017675 | DLP-094-000017675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017677 | DLP-094-000017683 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017694 | DLP-094-000017694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017700 | DLP-094-000017700 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017702 | DLP-094-000017713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017715 | DLP-094-000017715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017717 | DLP-094-000017729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017731 | DLP-094-000017735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017737 | DLP-094-000017763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017780 | DLP-094-000017796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017800 | DLP-094-000017813 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017815 | DLP-094-000017815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017818 | DLP-094-000017820 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017822 | DLP-094-000017824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017826 | DLP-094-000017830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017832 | DLP-094-000017833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017840 | DLP-094-000017841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017844 | DLP-094-000017845 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017851 | DLP-094-000017852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017858 | DLP-094-000017858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017862 | DLP-094-000017863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017866 | DLP-094-000017881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017885 | DLP-094-000017892 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017902 | DLP-094-000017907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017909 | DLP-094-000017911 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017916 | DLP-094-000017916 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017918 | DLP-094-000017918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017921 | DLP-094-000017921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017923 | DLP-094-000017929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017931 | DLP-094-000017943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017945 | DLP-094-000017957 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017959 | DLP-094-000017963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017965 | DLP-094-000017988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017992 | DLP-094-000018008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018010 | DLP-094-000018012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018014 | DLP-094-000018018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018020 | DLP-094-000018028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018030 | DLP-094-000018033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018036 | DLP-094-000018051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018053 | DLP-094-000018053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018055 | DLP-094-000018055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018057 | DLP-094-000018062 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018064 | DLP-094-000018071 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018073 | DLP-094-000018079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018081 | DLP-094-000018087 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018089 | DLP-094-000018090 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018092 | DLP-094-000018115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018117 | DLP-094-000018125 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018127 | DLP-094-000018128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018130 | DLP-094-000018132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018134 | DLP-094-000018134 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018136 | DLP-094-000018141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018143 | DLP-094-000018144 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018146 | DLP-094-000018146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018148 | DLP-094-000018163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018165 | DLP-094-000018165 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018167 | DLP-094-000018168 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018170 | DLP-094-000018178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018180 | DLP-094-000018194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018196 | DLP-094-000018196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018198 | DLP-094-000018208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018214 | DLP-094-000018216 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018218 | DLP-094-000018218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018221 | DLP-094-000018227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018229 | DLP-094-000018230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018232 | DLP-094-000018242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018244 | DLP-094-000018248 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018250 | DLP-094-000018265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018267 | DLP-094-000018268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018270 | DLP-094-000018271 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018273 | DLP-094-000018275 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018277 | DLP-094-000018281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018283 | DLP-094-000018287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018289 | DLP-094-000018292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018295 | DLP-094-000018299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018302 | DLP-094-000018304 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018306 | DLP-094-000018312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018314 | DLP-094-000018323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018325 | DLP-094-000018325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018327 | DLP-094-000018331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018333 | DLP-094-000018339 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018341 | DLP-094-000018341 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018343 | DLP-094-000018347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018350 | DLP-094-000018374 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018376 | DLP-094-000018376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018379 | DLP-094-000018380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018382 | DLP-094-000018382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018384 | DLP-094-000018384 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018386 | DLP-094-000018387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018390 | DLP-094-000018391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018393 | DLP-094-000018395 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018397 | DLP-094-000018397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018400 | DLP-094-000018400 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018403 | DLP-094-000018404 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018406 | DLP-094-000018406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018410 | DLP-094-000018410 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018413 | DLP-094-000018413 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018415 | DLP-094-000018415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018418 | DLP-094-000018418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018423 | DLP-094-000018423 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018425 | DLP-094-000018426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018435 | DLP-094-000018435 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018437 | DLP-094-000018440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018443 | DLP-094-000018443 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018445 | DLP-094-000018445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018448 | DLP-094-000018448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018451 | DLP-094-000018453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018457 | DLP-094-000018457 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018460 | DLP-094-000018460 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018462 | DLP-094-000018462 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018465 | DLP-094-000018465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018468 | DLP-094-000018469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018473 | DLP-094-000018473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018479 | DLP-094-000018479 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018481 | DLP-094-000018483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018486 | DLP-094-000018487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018489 | DLP-094-000018489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018492 | DLP-094-000018494 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018497 | DLP-094-000018499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018501 | DLP-094-000018501 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018506 | DLP-094-000018506 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018510 | DLP-094-000018510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018513 | DLP-094-000018514 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018516 | DLP-094-000018516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018522 | DLP-094-000018522 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018525 | DLP-094-000018527 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018531 | DLP-094-000018533 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018535 | DLP-094-000018538 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018541 | DLP-094-000018550 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018552 | DLP-094-000018552 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018555 | DLP-094-000018556 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018558 | DLP-094-000018559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018561 | DLP-094-000018562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018564 | DLP-094-000018566 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018568 | DLP-094-000018568 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018570 | DLP-094-000018572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018575 | DLP-094-000018576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018578 | DLP-094-000018578 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018581 | DLP-094-000018598 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018600 | DLP-094-000018601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018603 | DLP-094-000018613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018615 | DLP-094-000018624 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018626 | DLP-094-000018627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018630 | DLP-094-000018631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018633 | DLP-094-000018645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018648 | DLP-094-000018653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018655 | DLP-094-000018655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018657 | DLP-094-000018657 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018659 | DLP-094-000018662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018664 | DLP-094-000018666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018668 | DLP-094-000018676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018679 | DLP-094-000018690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018693 | DLP-094-000018694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018696 | DLP-094-000018696 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018699 | DLP-094-000018703 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018705 | DLP-094-000018712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018716 | DLP-094-000018717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018719 | DLP-094-000018722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018724 | DLP-094-000018725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018727 | DLP-094-000018732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018734 | DLP-094-000018734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018736 | DLP-094-000018737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018740 | DLP-094-000018740 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018742 | DLP-094-000018744 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018746 | DLP-094-000018756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018759 | DLP-094-000018760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018762 | DLP-094-000018762 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018764 | DLP-094-000018771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018773 | DLP-094-000018781 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018786 | DLP-094-000018793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018795 | DLP-094-000018797 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018800 | DLP-094-000018809 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018812 | DLP-094-000018822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018824 | DLP-094-000018837 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018840 | DLP-094-000018842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018844 | DLP-094-000018871 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018875 | DLP-094-000018877 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018879 | DLP-094-000018899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018901 | DLP-094-000018910 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018913 | DLP-094-000018914 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018916 | DLP-094-000018921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018923 | DLP-094-000018925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018927 | DLP-094-000018933 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018935 | DLP-094-000018957 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018963 | DLP-094-000018964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018968 | DLP-094-000018971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018973 | DLP-094-000018982 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018985 | DLP-094-000018985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018987 | DLP-094-000018987 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018989 | DLP-094-000018995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018997 | DLP-094-000018997 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018999 | DLP-094-000018999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019002 | DLP-094-000019004 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019010 | DLP-094-000019010 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019012 | DLP-094-000019013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019017 | DLP-094-000019017 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019019 | DLP-094-000019019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019021 | DLP-094-000019036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019040 | DLP-094-000019041 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019043 | DLP-094-000019044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019046 | DLP-094-000019046 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019048 | DLP-094-000019058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019061 | DLP-094-000019062 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019065 | DLP-094-000019066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019069 | DLP-094-000019070 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019072 | DLP-094-000019072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019075 | DLP-094-000019079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019081 | DLP-094-000019085 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019090 | DLP-094-000019093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019096 | DLP-094-000019107 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019110 | DLP-094-000019112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019114 | DLP-094-000019121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019123 | DLP-094-000019124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019127 | DLP-094-000019128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019130 | DLP-094-000019134 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019136 | DLP-094-000019136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019138 | DLP-094-000019140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019142 | DLP-094-000019142 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019144 | DLP-094-000019146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019150 | DLP-094-000019152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019154 | DLP-094-000019162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019164 | DLP-094-000019164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019166 | DLP-094-000019172 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019174 | DLP-094-000019174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019176 | DLP-094-000019177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019180 | DLP-094-000019180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019182 | DLP-094-000019186 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019196 | DLP-094-000019205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019207 | DLP-094-000019207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019209 | DLP-094-000019218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019220 | DLP-094-000019233 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019235 | DLP-094-000019236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019238 | DLP-094-000019243 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019245 | DLP-094-000019246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019248 | DLP-094-000019251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019253 | DLP-094-000019254 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019256 | DLP-094-000019257 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019266 | DLP-094-000019266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019269 | DLP-094-000019271 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019274 | DLP-094-000019281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019285 | DLP-094-000019290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019292 | DLP-094-000019296 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019299 | DLP-094-000019303 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019306 | DLP-094-000019309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019311 | DLP-094-000019312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019314 | DLP-094-000019316 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019318 | DLP-094-000019320 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019322 | DLP-094-000019323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019325 | DLP-094-000019325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019327 | DLP-094-000019327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019329 | DLP-094-000019330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019333 | DLP-094-000019333 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019336 | DLP-094-000019342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019344 | DLP-094-000019351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019353 | DLP-094-000019353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019357 | DLP-094-000019357 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019364 | DLP-094-000019364 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019366 | DLP-094-000019367 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019374 | DLP-094-000019376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019378 | DLP-094-000019378 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019380 | DLP-094-000019382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019385 | DLP-094-000019385 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019392 | DLP-094-000019394 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019397 | DLP-094-000019397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019399 | DLP-094-000019399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019401 | DLP-094-000019402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019404 | DLP-094-000019408 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019414 | DLP-094-000019414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019416 | DLP-094-000019431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019433 | DLP-094-000019441 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019445 | DLP-094-000019449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019454 | DLP-094-000019456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019463 | DLP-094-000019463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019465 | DLP-094-000019468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019473 | DLP-094-000019473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019475 | DLP-094-000019478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019481 | DLP-094-000019484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019486 | DLP-094-000019488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019490 | DLP-094-000019493 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019496 | DLP-094-000019496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019498 | DLP-094-000019500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019504 | DLP-094-000019505 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019510 | DLP-094-000019540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019544 | DLP-094-000019545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019547 | DLP-094-000019551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019553 | DLP-094-000019556 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019558 | DLP-094-000019558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019560 | DLP-094-000019564 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019569 | DLP-094-000019571 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019573 | DLP-094-000019573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019578 | DLP-094-000019578 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019580 | DLP-094-000019580 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019582 | DLP-094-000019585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019587 | DLP-094-000019588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019590 | DLP-094-000019591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019593 | DLP-094-000019598 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019601 | DLP-094-000019615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019617 | DLP-094-000019627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019629 | DLP-094-000019632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019634 | DLP-094-000019637 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019639 | DLP-094-000019641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019643 | DLP-094-000019645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019648 | DLP-094-000019648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019651 | DLP-094-000019653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019658 | DLP-094-000019663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019667 | DLP-094-000019667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019669 | DLP-094-000019672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019678 | DLP-094-000019679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019681 | DLP-094-000019682 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019685 | DLP-094-000019685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019687 | DLP-094-000019691 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019694 | DLP-094-000019696 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019698 | DLP-094-000019699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019703 | DLP-094-000019707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019709 | DLP-094-000019715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019717 | DLP-094-000019717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019719 | DLP-094-000019720 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019722 | DLP-094-000019724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019733 | DLP-094-000019734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019736 | DLP-094-000019738 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019741 | DLP-094-000019742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019747 | DLP-094-000019747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019750 | DLP-094-000019751 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019753 | DLP-094-000019755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019758 | DLP-094-000019758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019760 | DLP-094-000019762 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019764 | DLP-094-000019764 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019768 | DLP-094-000019771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019773 | DLP-094-000019773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019778 | DLP-094-000019778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019781 | DLP-094-000019783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019785 | DLP-094-000019790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019792 | DLP-094-000019794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019797 | DLP-094-000019797 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019799 | DLP-094-000019800 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019806 | DLP-094-000019807 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019809 | DLP-094-000019810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019812 | DLP-094-000019813 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019815 | DLP-094-000019819 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019822 | DLP-094-000019823 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019825 | DLP-094-000019825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019829 | DLP-094-000019832 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019835 | DLP-094-000019837 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019839 | DLP-094-000019840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019845 | DLP-094-000019847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019849 | DLP-094-000019850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019853 | DLP-094-000019854 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019857 | DLP-094-000019857 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019859 | DLP-094-000019861 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019865 | DLP-094-000019867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019869 | DLP-094-000019871 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019873 | DLP-094-000019874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019877 | DLP-094-000019879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019882 | DLP-094-000019883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019885 | DLP-094-000019887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019889 | DLP-094-000019890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019899 | DLP-094-000019904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019906 | DLP-094-000019916 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019918 | DLP-094-000019918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019921 | DLP-094-000019923 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019928 | DLP-094-000019933 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019935 | DLP-094-000019935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019937 | DLP-094-000019938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019940 | DLP-094-000019942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019946 | DLP-094-000019951 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019955 | DLP-094-000019955 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019958 | DLP-094-000019962 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019964 | DLP-094-000019964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019966 | DLP-094-000019966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019969 | DLP-094-000019975 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019977 | DLP-094-000019977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019979 | DLP-094-000019984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019986 | DLP-094-000019986 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019989 | DLP-094-000019989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019994 | DLP-094-000019997 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020000 | DLP-094-000020000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020003 | DLP-094-000020005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020008 | DLP-094-000020010 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020012 | DLP-094-000020013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020015 | DLP-094-000020020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020023 | DLP-094-000020025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020027 | DLP-094-000020059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020061 | DLP-094-000020069 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020072 | DLP-094-000020072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020074 | DLP-094-000020074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020081 | DLP-094-000020082 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020085 | DLP-094-000020086 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020089 | DLP-094-000020089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020091 | DLP-094-000020104 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020107 | DLP-094-000020107 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020111 | DLP-094-000020111 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020113 | DLP-094-000020113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020116 | DLP-094-000020132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020134 | DLP-094-000020135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020137 | DLP-094-000020137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020139 | DLP-094-000020151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020153 | DLP-094-000020156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020158 | DLP-094-000020159 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020162 | DLP-094-000020176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020179 | DLP-094-000020183 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020185 | DLP-094-000020185 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020189 | DLP-094-000020189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020192 | DLP-094-000020196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020198 | DLP-094-000020202 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020205 | DLP-094-000020224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020227 | DLP-094-000020227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020229 | DLP-094-000020236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020240 | DLP-094-000020240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020242 | DLP-094-000020246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020249 | DLP-094-000020251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020253 | DLP-094-000020256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020259 | DLP-094-000020276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020278 | DLP-094-000020279 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020282 | DLP-094-000020285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020287 | DLP-094-000020293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020296 | DLP-094-000020296 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020303 | DLP-094-000020306 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020308 | DLP-094-000020308 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020310 | DLP-094-000020311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020318 | DLP-094-000020319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020322 | DLP-094-000020325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020327 | DLP-094-000020329 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020331 | DLP-094-000020335 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020337 | DLP-094-000020351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020354 | DLP-094-000020359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020361 | DLP-094-000020361 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020365 | DLP-094-000020380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020382 | DLP-094-000020419 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020421 | DLP-094-000020432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020434 | DLP-094-000020436 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020438 | DLP-094-000020442 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020445 | DLP-094-000020445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020450 | DLP-094-000020454 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020456 | DLP-094-000020458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020461 | DLP-094-000020463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020466 | DLP-094-000020472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020474 | DLP-094-000020476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020478 | DLP-094-000020478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020481 | DLP-094-000020481 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020483 | DLP-094-000020484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020486 | DLP-094-000020486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020488 | DLP-094-000020489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020491 | DLP-094-000020496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020500 | DLP-094-000020500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020502 | DLP-094-000020503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020507 | DLP-094-000020507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020509 | DLP-094-000020509 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020511 | DLP-094-000020511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020513 | DLP-094-000020513 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020516 | DLP-094-000020517 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020519 | DLP-094-000020553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020555 | DLP-094-000020557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020559 | DLP-094-000020562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020564 | DLP-094-000020616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020618 | DLP-094-000020625 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020627 | DLP-094-000020627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020629 | DLP-094-000020643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020645 | DLP-094-000020645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020647 | DLP-094-000020660 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020662 | DLP-094-000020662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020664 | DLP-094-000020690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020693 | DLP-094-000020710 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020714 | DLP-094-000020717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020719 | DLP-094-000020727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020730 | DLP-094-000020732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020734 | DLP-094-000020734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020736 | DLP-094-000020736 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020739 | DLP-094-000020743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020759 | DLP-094-000020766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020768 | DLP-094-000020775 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020778 | DLP-094-000020778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020780 | DLP-094-000020782 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020784 | DLP-094-000020786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020788 | DLP-094-000020801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020806 | DLP-094-000020806 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020808 | DLP-094-000020808 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020811 | DLP-094-000020812 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020814 | DLP-094-000020842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020847 | DLP-094-000020849 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020851 | DLP-094-000020872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020875 | DLP-094-000020894 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020896 | DLP-094-000020904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020906 | DLP-094-000020907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020910 | DLP-094-000020931 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020934 | DLP-094-000020944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020949 | DLP-094-000020968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020970 | DLP-094-000020994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020997 | DLP-094-000020999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021003 | DLP-094-000021003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021008 | DLP-094-000021008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021010 | DLP-094-000021023 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021025 | DLP-094-000021025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021027 | DLP-094-000021030 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021032 | DLP-094-000021033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021041 | DLP-094-000021042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021050 | DLP-094-000021052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021056 | DLP-094-000021056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021069 | DLP-094-000021071 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021076 | DLP-094-000021076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021081 | DLP-094-000021081 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021085 | DLP-094-000021086 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021089 | DLP-094-000021089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021091 | DLP-094-000021091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021094 | DLP-094-000021094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021100 | DLP-094-000021100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021116 | DLP-094-000021117 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021125 | DLP-094-000021126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021133 | DLP-094-000021134 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021140 | DLP-094-000021140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021144 | DLP-094-000021145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021148 | DLP-094-000021148 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021150 | DLP-094-000021150 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021152 | DLP-094-000021152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021154 | DLP-094-000021155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021157 | DLP-094-000021157 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021172 | DLP-094-000021172 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021174 | DLP-094-000021174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021176 | DLP-094-000021176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021178 | DLP-094-000021179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021187 | DLP-094-000021187 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021189 | DLP-094-000021189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021193 | DLP-094-000021193 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021207 | DLP-094-000021207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021212 | DLP-094-000021213 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021215 | DLP-094-000021216 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021221 | DLP-094-000021221 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021224 | DLP-094-000021224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021227 | DLP-094-000021227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021235 | DLP-094-000021235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021246 | DLP-094-000021249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021251 | DLP-094-000021252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021257 | DLP-094-000021257 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021261 | DLP-094-000021261 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021263 | DLP-094-000021263 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021266 | DLP-094-000021266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021272 | DLP-094-000021272 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021274 | DLP-094-000021274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021278 | DLP-094-000021278 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021280 | DLP-094-000021281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021284 | DLP-094-000021288 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021290 | DLP-094-000021292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021298 | DLP-094-000021298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021303 | DLP-094-000021303 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021311 | DLP-094-000021311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021315 | DLP-094-000021323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021329 | DLP-094-000021330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021340 | DLP-094-000021345 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021347 | DLP-094-000021350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021365 | DLP-094-000021365 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021370 | DLP-094-000021377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021381 | DLP-094-000021389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021391 | DLP-094-000021391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021393 | DLP-094-000021397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021401 | DLP-094-000021405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021407 | DLP-094-000021409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021411 | DLP-094-000021412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021414 | DLP-094-000021414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021416 | DLP-094-000021417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021424 | DLP-094-000021424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021426 | DLP-094-000021432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021436 | DLP-094-000021443 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021449 | DLP-094-000021455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021458 | DLP-094-000021458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021466 | DLP-094-000021485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021489 | DLP-094-000021490 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021493 | DLP-094-000021494 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021496 | DLP-094-000021497 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021499 | DLP-094-000021500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021503 | DLP-094-000021506 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021508 | DLP-094-000021510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021512 | DLP-094-000021519 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021521 | DLP-094-000021532 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021534 | DLP-094-000021536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021538 | DLP-094-000021541 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021543 | DLP-094-000021549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021551 | DLP-094-000021558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021560 | DLP-094-000021567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021578 | DLP-094-000021580 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021582 | DLP-094-000021589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021591 | DLP-094-000021622 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021624 | DLP-094-000021625 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021627 | DLP-094-000021639 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021641 | DLP-094-000021652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021654 | DLP-094-000021658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021660 | DLP-094-000021661 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021664 | DLP-094-000021676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021678 | DLP-094-000021679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021685 | DLP-094-000021718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021721 | DLP-094-000021722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021724 | DLP-094-000021725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021727 | DLP-094-000021729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021732 | DLP-094-000021733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021735 | DLP-094-000021735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021737 | DLP-094-000021737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021740 | DLP-094-000021744 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021746 | DLP-094-000021746 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021748 | DLP-094-000021770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021772 | DLP-094-000021772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021777 | DLP-094-000021785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021787 | DLP-094-000021795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021797 | DLP-094-000021797 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021799 | DLP-094-000021799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021804 | DLP-094-000021805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021809 | DLP-094-000021809 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021811 | DLP-094-000021814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021816 | DLP-094-000021872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021874 | DLP-094-000021881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021886 | DLP-094-000021889 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021893 | DLP-094-000021893 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021896 | DLP-094-000021899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021903 | DLP-094-000021907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021909 | DLP-094-000021909 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021912 | DLP-094-000021914 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021916 | DLP-094-000021922 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021924 | DLP-094-000021927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021929 | DLP-094-000021941 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021943 | DLP-094-000021944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021946 | DLP-094-000021956 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021958 | DLP-094-000021964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021968 | DLP-094-000021992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021994 | DLP-094-000021999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022001 | DLP-094-000022021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022024 | DLP-094-000022028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022030 | DLP-094-000022040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022042 | DLP-094-000022055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022057 | DLP-094-000022059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022063 | DLP-094-000022063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022077 | DLP-094-000022098 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022100 | DLP-094-000022100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022112 | DLP-094-000022112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022115 | DLP-094-000022118 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022122 | DLP-094-000022124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022126 | DLP-094-000022137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022140 | DLP-094-000022140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022147 | DLP-094-000022150 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022152 | DLP-094-000022152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022154 | DLP-094-000022154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022157 | DLP-094-000022163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022165 | DLP-094-000022177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022181 | DLP-094-000022181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022183 | DLP-094-000022187 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022191 | DLP-094-000022192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022196 | DLP-094-000022206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022220 | DLP-094-000022229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022232 | DLP-094-000022238 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022240 | DLP-094-000022283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022290 | DLP-094-000022310 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022320 | DLP-094-000022322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022324 | DLP-094-000022326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022329 | DLP-094-000022342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022349 | DLP-094-000022350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022352 | DLP-094-000022356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022358 | DLP-094-000022359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022363 | DLP-094-000022365 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022369 | DLP-094-000022372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022374 | DLP-094-000022375 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022377 | DLP-094-000022380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022382 | DLP-094-000022411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022413 | DLP-094-000022416 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |